# GOVERNMENT EXHIBIT # 1

Dr. Rick V. Bryson
Loss Spreadsheet

| Hicn | SurName | FInitial | Dcn | PlaceSer | FromDt | Diag | ProcCd | ProcMd | SubmChrg | AllowChrg | PdProv | Basis for Loss | Loss | Appropriate code |
|------|---------|----------|-----|----------|--------|------|--------|--------|----------|-----------|--------|----------------|------|------------------|
| 578226420B6 | SETTLE | H | 571799341630090 | 11 | 19991116 | 71997 | 11042 | RT51 | 72.53 | $36.27 | $29.02 | interview | $29.02 | |
| 578226420B6 | SETTLE | H | 571200039001390 | 11 | 20000111 | 3558 | 64450 | | 90.00 | $90.00 | $33.62 | interview | $33.62 | |
| 578226420B6 | SETTLE | H | 571200108003050 | 11 | 20000411 | 7038 | 11730 | T3 | 71.50 | $71.50 | $57.20 | interview | $57.20 | |
| 578226420B6 | SETTLE | H | 571200108003050 | 11 | 20000411 | 7038 | 11732 | T4 | 32.00 | $32.00 | $25.60 | interview | $25.60 | |
| 578226420B6 | SETTLE | H | 571701303660530 | 11 | 20010524 | 25000 | 64450 | | 116.78 | $116.78 | $93.42 | interview | $93.42 | |
| 578226420B6 | SETTLE | H | 571701278611150 | 12 | 20010820 | 25000 | A5501 | RTZX | 179.00 | $0.00 | $0.00 | | | |
| 578226420B6 | SETTLE | H | 571701278611150 | 11 | 20010820 | 25000 | A5501 | LTYZ | 174.00 | $0.00 | $0.00 | | | |
| 578261048A | SIMONS | G | 571298061004770 | 11 | 19980128 | 2138 | 11421 | 79 | 106.51 | $87.34 | $69.87 | review/interview | $69.87 | |
| 578261048A | SIMONS | G | 571298069001540 | 11 | 19980304 | 71997 | 11042 | | 70.62 | $70.62 | $56.50 | review/interview | $56.50 | |
| 578261048A | SIMONS | G | 571298090006180 | 11 | 19980325 | 7030 | 11730 | 79 | 60.86 | $60.86 | $48.69 | review/interview | $48.69 | |
| 578261048A | SIMONS | G | 571298149005090 | 12 | 19980429 | 7071 | 11042 | | 70.62 | $70.62 | $56.50 | review/interview | $56.50 | A9160 |
| 578261048A | SIMONS | G | 571298187001390 | 11 | 19980625 | 71997 | 11421 | | 96.02 | $87.34 | $69.87 | review/interview | $69.87 | A9160 |
| 578261048A | SIMONS | G | 571298243006280 | 11 | 19980715 | 9178 | 11042 | 79 | 79.16 | $70.62 | $56.50 | review/interview | $56.50 | A9160 |
| 578261048A | SIMONS | G | 571298239003220 | 12 | 19980819 | 7038 | 11730 | | 60.86 | $60.86 | $48.69 | interview | $48.69 | |
| 578261048A | SIMONS | G | 571298239003220 | 12 | 19980819 | 7038 | 11731 | | 44.02 | $44.02 | $35.22 | interview | $35.22 | |
| 578261048A | SIMONS | G | 571298239003220 | 12 | 19980819 | 7038 | 11732 | | 31.69 | $31.69 | $25.35 | interview | $25.35 | |
| 578261048A | SIMONS | G | 571298349008430 | 12 | 19981111 | 7038 | 11730 | | 49.40 | $49.40 | $39.52 | interview | $39.52 | |
| 578261048A | SIMONS | G | 571298349008430 | 12 | 19981111 | 7038 | 11731 | | 42.28 | $42.28 | $33.82 | interview | $33.82 | |
| 578261048A | SIMONS | G | 571298349008430 | 12 | 19981111 | 7038 | 11732 | | 28.50 | $28.50 | $22.80 | interview | $22.80 | |
| 578261048A | SIMONS | G | 571299018014350 | 11 | 19981214 | 73670 | 12001 | 79 | 102.44 | $86.57 | $69.26 | interview | $69.26 | |
| 578261048A | SIMONS | G | 571299179031480 | 11 | 19990616 | 7030 | 11750 | | 156.70 | $156.07 | $124.86 | interview | $124.86 | |
| 578261048A | SIMONS | G | 571799214022060 | 11 | 19990707 | 9597 | 12001 | | 102.44 | $102.44 | $81.95 | interview | $81.95 | |
| 578261048A | SIMONS | G | 571799263666320 | 11 | 19990908 | 7071 | 11042 | | 72.53 | $72.53 | $58.02 | review/interview | $58.02 | A9160 |
| 578261048A | SIMONS | G | 571799306616390 | 11 | 19991006 | 7030 | 11730 | T2 | 64.06 | $64.06 | $51.25 | interview | $51.25 | |
| 578261048A | SIMONS | G | 571799306616390 | 11 | 19991006 | 7030 | 11732 | T3 | 32.00 | $32.00 | $25.60 | interview | $25.60 | |
| 578261048A | SIMONS | G | 571799306616390 | 11 | 19991006 | 7030 | 11732 | T479 | 32.00 | $32.00 | $25.60 | interview | $25.60 | |
| 578261048A | SIMONS | G | 571799340714560 | 11 | 19991103 | 71997 | 11307 | | 85.67 | $85.67 | $68.54 | review/interview | $68.54 | A9160 |

Page 13 of 16

Dr. Rick V. Bryson
Loss Spreadsheet

| Hicn | SurName | FInitial | Dcn | PlaceSer | FromDt | Diag | ProcCd | ProcMd | SubmChrg | AllowChrg | PdProv | Basis for Loss | Loss | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578261048A | SIMONS | G | 571200073015060 | 11 | 20000216 | 6869 | 20000 | | 147.96 | $147.96 | $118.37 | review/interview | $118.37 | |
| 578261048A | SIMONS | G | 571200249003410 | 11 | 20000216 | 6869 | 20000 | | 147.96 | $0.00 | $0.00 | review/interview | $0.00 | |
| 578261048A | SIMONS | G | 571200013000220 | 11 | 20000315 | 71997 | 11307 | | 92.05 | $92.05 | $73.64 | review/interview | $73.64 | |
| 578261048A | SIMONS | G | 571200115007040 | 11 | 20000329 | 3558 | 64450 | | 97.28 | $97.28 | $77.82 | review/interview | $77.82 | |
| 578261048A | SIMONS | G | 571200154003960 | 11 | 20000524 | 7823 | 97022 | | 25.00 | $0.00 | $0.00 | review/interview | $0.00 | |
| 578261048A | SIMONS | G | 571200154003960 | 11 | 20000524 | 7823 | 29580 | 79 | 62.00 | $62.00 | $49.60 | review/interview | $49.60 | |
| 578261048A | SIMONS | G | 571200249003980 | 11 | 20000719 | 1104 | 11000 | | 44.98 | $44.98 | $35.98 | review/interview | $35.98 | |
| 578261048A | SIMONS | G | 571200103601490 | 11 | 20001220 | 71997 | 11042 | 79 | 42.43 | $42.43 | $33.94 | review/interview | $33.94 | A9160 |
| 578261048A | SIMONS | G | 571200103601490 | 11 | 20001220 | 71997 | 11042 | 7951 | 34.21 | $34.21 | $27.37 | review/interview | $27.37 | A9160 |
| 578261048A | SIMONS | G | 571701082621020 | 11 | 20010314 | 3558 | 64450 | 79 | 116.78 | $116.78 | $93.42 | review/interview | $29.81 | 20600 |
| 578261048A | SIMONS | G | 571701222640490 | 12 | 20010411 | 7295 | 64640 | 79 | 318.02 | $318.02 | $254.42 | interview | $254.42 | |
| 578261048A | SIMONS | G | 571701169710700 | 11 | 20010509 | 70710 | 29425 | 79 | 94.64 | $94.64 | $75.71 | interview | $75.71 | |
| 578261048A | SIMONS | G | 571701338620520 | 11 | 20010801 | 1101 | 99212 | | 38.75 | $38.75 | $31.00 | | | |
| 578261048A | SIMONS | G | 571202009004960 | 11 | 20010919 | 7260 | 20550 | | 106.69 | $106.69 | $85.35 | interview | | |
| 579263821A | STOKES | L | 571298149005050 | 12 | 19980430 | 7071 | 11042 | | 70.62 | 70.62 | 56.50 | no notes | $56.50 | |
| 578520601A | WASHIN | G | 571298082009930 | 12 | 19980318 | 7038 | 11750 | 79 | 163.48 | 163.46 | 130.77 | no notes | $130.77 | |
| 578520601A | WASHIN | G | 571299046038000 | 12 | 19990113 | 6827 | 20000 | 79 | 114.62 | 114.62 | 11.70 | no notes | $11.70 | |
| 578520601A | WASHIN | G | 571299067018440 | 12 | 19990217 | 6827 | 20000 | 79 | 125.43 | 125.43 | 100.34 | no notes | $100.34 | |
| 578221979A | WELDON | E | 571298076002180 | 12 | 19980203 | 7030 | 11732 | | 27.47 | $0.00 | $0.00 | | | |
| 578221979A | WELDON | E | 571298076002180 | 12 | 19980223 | 7030 | 11730 | | 51.00 | $51.00 | $40.80 | interview | $40.80 | |
| 578221979A | WELDON | E | 571298076002180 | 12 | 19980223 | 7030 | 11731 | | 48.50 | $44.02 | $35.22 | interview | $35.22 | |
| 578221979A | WELDON | E | 571298239003400 | 12 | 19980819 | 7038 | 11730 | | 60.86 | $60.86 | $48.69 | interview | $48.69 | |
| 578221979A | WELDON | E | 571298239003400 | 12 | 19980819 | 7038 | 11731 | | 44.02 | $44.02 | $35.22 | interview | $35.22 | |
| 578221979A | WELDON | E | 571298239003400 | 12 | 19980819 | 7038 | 11732 | | 31.69 | $31.69 | $25.35 | interview | $25.35 | |
| 578221979A | WELDON | E | 571298327018290 | 12 | 19981028 | 7030 | 11730 | | 51.00 | $51.00 | $40.80 | interview | $40.80 | |
| 578221979A | WELDON | E | 571298327018290 | 12 | 19981028 | 7030 | 11731 | | 48.50 | $44.02 | $35.22 | interview | $35.22 | |
| 578221979A | WELDON | E | 571298327018290 | 12 | 19981028 | 7030 | 11732 | | 27.47 | $27.47 | $21.98 | interview | $21.98 | |

Dr. Rick V. Bryson
Loss Spreadsheet

| Hicn | SurName | FInitial | Dcn | PlaceSer | FromDt | Diag | ProcCd | ProcMd | SubmChrg | AllowChrg | PdProv | Basis for Loss | Loss | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578221979A | WELDON | E | 571298327018290 | 12 | 19981028 | 7030 | 11732 | | 27.47 | $27.47 | $21.98 | interview | $21.98 | |
| 578221979A | WELDON | E | 571200119002780 | 12 | 20000322 | 7038 | 11730 | T2 | 71.59 | $71.59 | $57.27 | interview | $57.27 | |
| 578221979A | WELDON | E | 571200119002780 | 12 | 20000322 | 7038 | 11732 | T3 | 31.50 | $31.50 | $25.20 | interview | $25.20 | |
| 578221979A | WELDON | E | 571200119002780 | 12 | 20000322 | 7038 | 11732 | T4 | 31.50 | $31.50 | $25.20 | interview | $25.20 | |
| 578221979A | WELDON | E | 571200259001400 | 12 | 20000809 | 1104 | 11000 | | 44.98 | $44.98 | $35.98 | interview | $35.98 | |
| 578221979A | WELDON | E | 571701036659140 | 12 | 20001101 | 7295 | 99347 | | 53.02 | $50.33 | $40.26 | | | |
| 257464912D | MIMS | M | 571298076002080 | 11 | 19980310 | 7030 | 11730 | | 51.00 | 51.00 | 40.80 | no notes | $40.80 | |
| 257464912D | MIMS | M | 571298076002080 | 11 | 19980310 | 7030 | 11731 | | 48.50 | 44.02 | 35.22 | no notes | $35.22 | |
| 257464912D | MIMS | M | 571298076002080 | 11 | 19980310 | 7030 | 11732 | | 27.47 | 27.47 | 21.98 | no notes | $21.98 | |
| 257464912D | MIMS | M | 571702080629450 | 11 | 20020205 | 6869 | 99202 | | 67.75 | 67.59 | 54.07 | no notes | $54.07 | |
| 579079738D | ROY | V | 571200143009560 | 11 | 20000511 | 7071 | 11042 | | 79.63 | 79.62 | 63.70 | no notes | $63.70 | |
| 579091804D | LAWSON | J | 571700003785370 | 12 | 19991208 | 3558 | 64450 | | 78.49 | 78.49 | 62.79 | no notes | $62.79 | |
| 578469004A | ROBERS | O | 571701313645250 | 11 | 20011016 | 1101 | 11720 | Q8 | 31.41 | 0.00 | 0.00 | no notes | $0.00 | |
| 578469004A | ROBERS | O | 571701313645260 | 11 | 20011016 | 1101 | 11056 | Q8 | 25.75 | 25.75 | 20.60 | no notes | $20.60 | |
| 579034855A | KIZSEE | C | 571200171002530 | 11 | 20000524 | 92420 | 10140 | | 102.80 | 102.08 | 81.66 | no notes | $81.66 | |
| 237202327A | SIMS | J | 571701197611360 | 12 | 20010604 | 70710 | 11042 | | 86.93 | 86.93 | 69.54 | no notes | $69.54 | |
| 577281578A | COOK | T | 571200033006480 | 12 | 19991124 | 7038 | 11730 | | 71.02 | 64.06 | 51.25 | no notes | $51.25 | |
| 577281578A | COOK | T | 571200033006480 | 12 | 19991124 | 7038 | 11732 | | 31.00 | 31.00 | 24.80 | no notes | $24.80 | |
| 579444912M | BRADSH | E | 571799250660700 | 11 | 19990826 | 9178 | 12001 | | 102.44 | 102.44 | 81.95 | no notes | $81.95 | |
| 214328139A | TAYLOR | F | 571200087009540 | 12 | 20000223 | 6869 | 20000 | | 147.96 | 0.00 | 0.00 | no notes | $0.00 | |
| 209142368C1 | GALAN | A | 571298327019340 | 12 | 19981104 | 7030 | 11730 | | 51.00 | 51.00 | 40.80 | no notes | $40.80 | |
| 209142368C1 | GALAN | A | 571298327019340 | 12 | 19981104 | 7030 | 11731 | | 48.50 | 44.02 | 35.22 | no notes | $35.22 | |
| 209142368C1 | GALAN | A | 571298327019340 | 12 | 19981104 | 7030 | 11732 | | 27.47 | 27.47 | 21.98 | no notes | $21.98 | |
| 209142368C1 | GALAN | A | 571298327019340 | 12 | 19981104 | 7030 | 11732 | | 27.47 | 27.47 | 21.98 | no notes | $21.98 | |
| 236561976A | SMITH | D | 571200041002400 | 11 | 19991207 | 3558 | 64450 | | 78.49 | 78.49 | 62.79 | no notes | $62.79 | |
| 236561976A | SMITH | D | 571701075622490 | 11 | 20010312 | 2740 | 28515 | 79 | 76.01 | 76.01 | 60.81 | no notes | $60.81 | |
| 227381720A | BREWER | M | 571298061013350 | 11 | 19980217 | 7038 | 11730 | | 60.86 | 60.86 | 0.00 | no notes | $0.00 | |

Page 15 of 16

Dr. Rick V. Bryson
Loss Spreadsheet

| Hicn | SurName | FInitial | Dcn | PlaceSer | FromDt | Diag | ProcCd | ProcMd | SubmChrg | AllowChrg | PdProv | Basis for Loss | Loss | Appropriate code |
|------|---------|----------|-----|----------|--------|------|--------|--------|----------|-----------|--------|----------------|------|------------------|
| 227381720A | BREWER | M | 571799277622290 | 11 | 19990923 | 71997 | 11307 | 79 | 85.67 | 85.67 | 68.54 | no notes | $68.54 | |
| 408225182D | BOWEN | V | 571299214025160 | 12 | 19990715 | 7071 | 11042 | | 72.53 | 72.53 | 58.02 | insufficient notes | $58.02 | |
| 408225182D | BOWEN | V | 571200340006870 | 11 | 20001019 | 7062 | 11421 | | 126.15 | 126.15 | 100.92 | no notes | $100.92 | |
| 578621326M | CHASE | L | 571298180006930 | 11 | 19980624 | 71997 | 11421 | | 96.02 | 87.34 | 69.87 | no notes | $69.87 | |

$20,050.04

Page 16 of 16

# GOVERNMENT EXHIBIT # 2

Hickey Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|
| 578143429B | BEMBRY | M | 571298327018230 | 2 | 12 | 19981102 | 7030 | 11731 | $0.00 | no notes | $0.00 |
| 408225182D | BOWEN | V | 571298327020030 | 2 | 11 | 19981103 | 6827 | 20000 | $91.70 | survey | $91.70 |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey… | $40.80 |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey… | $35.22 |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey… | $21.98 |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey… | $21.98 |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey | $40.80 |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey | $35.22 |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey | $40.80 |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey | $35.22 |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 |
| 579225009A | FRANCI | R | 571298355001490 | 2 | 11 | 19981105 | 6827 | 20000 | $91.70 | interview/survey | $91.70 |
| 578226420B6 | SETTLE | H | 571299025024240 | 2 | 11 | 19981105 | 71997 | 11422 | $85.21 | interview | $85.21 |
| 578621326M | CHASE | L | 571298341051170 | 2 | 12 | 19981106 | 7038 | 11730 | $48.69 | interview/survey | $48.69 |
| 578621326M | CHASE | L | 571298341051170 | 2 | 12 | 19981106 | 7038 | 11731 | $35.22 | interview/survey | $35.22 |
| 246446428A | JOHNSO | N | 571298357004250 | 1 | 12 | 19981106 | 7361 | 99341 | $48.35 | review/interview | $48.35 |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11730 | $39.52 | survey | $39.52 |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11731 | $33.82 | survey | $33.82 |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11732 | $22.80 | survey | $22.80 |
| 229051922D6 | FEGGIN | M | 571298341049160 | 2 | 11 | 19981111 | 7038 | 11730 | $48.69 | review/interview | $48.69 |
| 229051922D6 | FEGGIN | M | 571298341049160 | 2 | 11 | 19981111 | 7038 | 11731 | $35.22 | review/interview | $35.22 |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11730 | $39.52 | interview | $39.52 |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11731 | $33.82 | interview | $33.82 |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11732 | $22.80 | interview | $22.80 |
| 577167615A | WILLIA | S | 571298362014360 | 2 | 11 | 19981111 | 9983 | 12001 | $69.26 | interview/survey | $69.26 |
| 578183826D | HAWKIN | N | 571299018005280 | 2 | 12 | 19981121 | 71997 | 11422 | $78.40 | review/interview | $78.40 |
| 251381706A | BENSON | H | 571299018005150 | 2 | 12 | 19981123 | 71997 | 11422 | $78.40 | interview/survey | $78.40 |
| 577249002A | FERGUS | L | 571299025024300 | 2 | 12 | 19981123 | 7358 | 28313 | $239.65 | interview/survey | $239.65 |
| 579034855A | KIZSEE | C | 571298349008350 | 2 | 11 | 19981128 | 8920 | 12002 | $81.97 | interview/survey | $81.97 |
| 577543216A | BURKE | C | 571298349008230 | 2 | 12 | 19981207 | 8920 | 12002 | $81.97 | survey | $81.97 |
| 293263158A | BARKLE | A | 571298355002000 | 2 | 11 | 19981208 | 6827 | 20000 | $91.70 | interview | $91.70 |
| 227381720A | BREWER | M | 571298349008180 | 2 | 11 | 19981208 | 8920 | 12002 | $81.97 | interview/survey | $81.97 |
| 579308820A | WHITEH | E | 571299014012110 | 2 | 11 | 19981208 | 71997 | 11421 | $69.87 | interview/survey | $69.87 |

Page 1 of 32

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | | Basis for Loss | Loss (pd) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579444912M | BRADSH | E | 571299018014290 | 2 | 11 | 19981210 | 73670 | 12001 | | $69.26 | survey | $69.26 |
| 577345866A | BARNES | C | 571299014012280 | 2 | 12 | 19981211 | 9983 | 12001 | | $69.26 | survey | $69.26 |
| 578261048A | SIMONS | G | 571299018014350 | 2 | 11 | 19981214 | 73670 | 12001 | | $69.26 | interview | $69.26 |
| 236461245A | SPEARS | L | 571299018014340 | 2 | 11 | 19981214 | 73670 | 12001 | | $69.26 | survey/interview | $69.26 |
| 229051922D6 | FEGGIN | M | 571299014012200 | 2 | 12 | 19981217 | 9983 | 12001 | | $69.26 | interview | $69.26 |
| 579147538A | POINT | T | 571299025024290 | 2 | 12 | 19981223 | 71997 | 11422 | | $85.21 | review | $85.21 |
| 229051922D6 | FEGGIN | M | 571299097020490 | 2 | 11 | 19990106 | 7038 | 11730 | | $51.25 | interview | $51.25 |
| 577167615A | WILLIA | S | 571299046037370 | 2 | 11 | 19990106 | 71997 | 11422 | | $95.58 | interview/survey | $95.58 |
| 579225009A | FRANCI | R | 571299074025120 | 2 | 11 | 19990107 | 9178 | 11042 | | $58.02 | interview/no notes... | $58.02 |
| 265122197D | MANLEY | C | 571299046038100 | 2 | 12 | 19990112 | 73670 | 11730 | | $44.47 | interview | $44.47 |
| 265122197D | MANLEY | C | 571299046038100 | 2 | 12 | 19990112 | 73670 | 11731 | | $35.52 | interview | $35.52 |
| 113096920D | COOMBS | A | 571299046038030 | 2 | 12 | 19990113 | 6827 | 20000 | | $91.70 | review/interview | $91.70 |
| 578102577A | DYER | J | 571299060051110 | 2 | 12 | 19990113 | 9178 | 11042 | | $0.00 | interview | $0.00 |
| 578520601A | WASHIN | G | 571299046038000 | 2 | 12 | 19990113 | 6827 | 20000 | | $11.70 | no notes | $11.70 |
| 408225182D | BOWEN | V | 571299047025080 | 2 | 11 | 19990114 | 9178 | 11042 | | $0.00 | survey | $0.00 |
| 207180652A | DUNCAN | C | 571299046038020 | 2 | 11 | 19990116 | 6827 | 20000 | | $67.31 | interview | $67.31 |
| 578226420B6 | SETTLE | H | 571299046038030 | 2 | 11 | 19990119 | 9178 | 11042 | | $58.02 | interview | $58.02 |
| 227091080D | CANNON | B | 571299046038080 | 2 | 12 | 19990120 | 73670 | 11730 | | $0.00 | interview/survey | $0.00 |
| 227091080D | CANNON | B | 571299046038080 | 2 | 12 | 19990120 | 73670 | 11731 | | $0.00 | interview/survey | $0.00 |
| 227091080D | CANNON | B | 571299119006090 | 2 | 12 | 19990120 | 7038 | 11732 | | $25.91 | interview/survey | $25.91 |
| 227091080D | CANNON | B | 571799074068610 | 2 | 12 | 19990120 | 73670 | 11730 | | $0.00 | interview/survey | $0.00 |
| 227091080D | CANNON | B | 571799074068610 | 2 | 12 | 19990120 | 73670 | 11731 | | $0.00 | interview/survey | $0.00 |
| 577129044A | GASKIN | J | 571299060051160 | 2 | 12 | 19990120 | 9178 | 11042 | | $58.02 | interview/survey | $58.02 |
| 293263158A | BARKLE | A | 571299081029350 | 2 | 11 | 19990202 | 7030 | 11750 | | $124.86 | interview | $124.86 |
| 242143888A | SIMS | E | 571299081029320 | 2 | 12 | 19990203 | 7358 | 28313 | | $272.89 | interview/survey | $272.89 |
| 237202327A | SIMS | J | 571299140006480 | 2 | 12 | 19990203 | 7038 | 11730 | | $51.25 | survey | $51.25 |
| 568031165D | FRANKL | B | 571299053006090 | 2 | 11 | 19990211 | 7358 | 28208 | | $164.37 | survey | $164.37 |
| 209142368C1 | GALAN | A | 571799081127410 | 2 | 12 | 19990212 | 7030 | 11750 | | $100.47 | interview/survey | $100.47 |
| 209142368B2 | TURNER | C | 571799081127460 | 2 | 12 | 19990212 | 7030 | 11750 | | $124.86 | interview/survey | $124.86 |
| 209142368A | TURNER | J | 571299081029410 | 2 | 12 | 19990212 | 7030 | 11750 | | $124.86 | interview/survey | $124.86 |
| 229051922D6 | FEGGIN | M | 574699020008020 | 2 | 11 | 19990213 | 7038 | 11732 | | $25.91 | review/interview | $25.91 |
| 229051922D6 | FEGGIN | M | 574699020900500 | 2 | 11 | 19990213 | 7038 | 11730 | | $51.25 | review/interview | $51.25 |
| 578269357A | GREENE | M | 571299067018450 | 2 | 12 | 19990213 | 6827 | 20000 | | $100.34 | survey | $100.34 |
| 578183826D | HAWKIN | N | 571799081127440 | 2 | 12 | 19990213 | 7030 | 11750 | | $124.86 | interview | $124.86 |
| 578520601A | WASHIN | G | 571299067018440 | 2 | 12 | 19990217 | 6827 | 20000 | | $100.34 | no notes | $100.34 |
| 219123655D | BROOKS | D | 571299067018270 | 2 | 12 | 19990219 | 6827 | 20000 | | $100.34 | review/interview | $100.34 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|---------------|-----------|
| 246446438A | JOHNSO | N | 571299081029420 | 2 | 12 | 19990219 | 7030 | 11750 | $124.86 | interview | $124.86 |
| 248189329B | RICE | D | 571299067018280 | 2 | 12 | 19990219 | 6827 | 20000 | $100.34 | review | $88.67 |
| 577249002A | FERGUS | L | 571799081127500 | 2 | 12 | 19990222 | 7030 | 11750 | $124.86 | interview/survey | $124.86 |
| 229051922D6 | FEGGIN | M | 574699200008020 | 2 | 11 | 19990226 | 7038 | 11732 | $25.91 | interview | $25.91 |
| 229051922D6 | FEGGIN | M | 574699200900500 | 2 | 11 | 19990226 | 7038 | 11730 | $51.25 | interview | $51.25 |
| 578621326M | CHASE | L | 571299102038230 | 2 | 12 | 19990301 | 9983 | 12001 | $81.95 | interview/survey | $81.95 |
| 577345866A | BARNES | C | 571299102038240 | 2 | 12 | 19990305 | 9983 | 12001 | $81.95 | survey | $81.95 |
| 577543216A | BURKE | C | 571299102038220 | 2 | 12 | 19990305 | 9983 | 12001 | $1.95 | survey | $1.95 |
| 579091804D | LAWSON | J | 571299123021220 | 2 | 12 | 19990308 | 7358 | 28313 | $239.65 | survey | $239.65 |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11730 | $51.25 | survey | $51.25 |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11732 | $25.91 | survey | $25.91 |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11732 | $25.91 | survey | $25.91 |
| 579308820A | WHITEH | E | 571299117003290 | 2 | 12 | 19990309 | 7038 | 11730 | $51.25 | interview/survey | $51.25 |
| 236561976A | SMITH | D | 571299117003340 | 2 | 12 | 19990316 | 7038 | 11730 | $51.25 | survey | $51.25 |
| 113096920D | COOMBS | A | 571299102039360 | 2 | 12 | 19990317 | 7030 | 11730 | $51.25 | interview | $51.25 |
| 113096920D | COOMBS | A | 571299102039360 | 2 | 12 | 19990317 | 7030 | 11732 | $25.91 | interview | $25.91 |
| 207180652A | DUNCAN | C | 571299102039350 | 2 | 12 | 19990317 | 7030 | 11730 | $51.25 | interview | $51.25 |
| 207180652A | DUNCAN | C | 571299102039350 | 2 | 12 | 19990317 | 7030 | 11732 | $25.91 | interview | $25.91 |
| 578102577A | DYER | J | 571299102038320 | 2 | 12 | 19990317 | 9983 | 12001 | $59.98 | interview | $59.98 |
| 577281578A | COOK | T | 571299102051290 | 2 | 12 | 19990322 | 7030 | 11730 | $51.25 | survey | $51.25 |
| 577281578A | COOK | T | 571299102051290 | 2 | 12 | 19990322 | 7030 | 11732 | $25.91 | survey | $25.91 |
| 577661489A | FRENCH | C | 571299102051270 | 2 | 12 | 19990322 | 7030 | 11730 | $7.82 | survey | $7.82 |
| 577661489A | FRENCH | C | 571299102051270 | 2 | 12 | 19990322 | 7030 | 11732 | $25.91 | survey | $25.91 |
| 229051922D6 | FEGGIN | M | 571299102039410 | 2 | 11 | 19990324 | 7030 | 11730 | $51.25 | interview | $51.25 |
| 229051922D6 | FEGGIN | M | 571299102039410 | 2 | 11 | 19990324 | 7030 | 11732 | $25.91 | interview | $25.91 |
| 579034855A | KIZSEE | C | 571299102039420 | 2 | 11 | 19990324 | 7030 | 11730 | $51.25 | interview/survey | $51.25 |
| 579034855A | KIZSEE | C | 571299102039420 | 2 | 11 | 19990324 | 7030 | 11732 | $25.91 | interview/survey | $25.91 |
| 236461245A | SPEARS | L | 571299102038260 | 2 | 12 | 19990324 | 9983 | 12001 | $43.63 | survey/interview | $43.63 |
| 293263158A | BARKLE | A | 571799088085250 | 2 | 11 | 19990325 | 71997 | 11422 | $95.58 | interview | $95.58 |
| 257464912D | MIMS | M | 571299102039210 | 2 | 11 | 19990330 | 7038 | 11750 | $124.86 | survey | $124.86 |
| 579079738D | ROY | V | 571299102038340 | 2 | 12 | 19990330 | 9983 | 12001 | $81.95 | survey | $81.95 |
| 579225009A | FRANCI | R | 571299144038060 | 2 | 11 | 19990401 | 9597 | 12001 | $81.95 | interview/survey | $81.95 |
| 251381706A | BENSON | H | 571299137007120 | 2 | 11 | 19990405 | 6827 | 20000 | $11.70 | interview/survey | $11.70 |
| 230018454A | WRIGHT | A | 571299144038170 | 2 | 12 | 19990405 | 9597 | 12001 | $38.53 | survey | $38.53 |
| 237241056B6 | COLEY | E | 571299137007140 | 2 | 11 | 19990407 | 6827 | 20000 | $0.00 | interview/survey | $0.00 |
| 237241056B6 | COLEY | E | 574799159376190 | 2 | 11 | 19990407 | 6827 | 20000 | $91.70 | interview/survey | $91.70 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|
| 229051922D6 | FEGGIN | M | 571299137007190 | 2 | 12 | 19990407 | 72670 | 20000 | $91.70 | interview/review | $91.70 |
| 577167615A | WILLIA | S | 571299137007160 | 2 | 11 | 19990407 | 6827 | 20000 | $91.70 | interview/survey | $91.70 |
| 578226420B6 | SETTLE | H | 571299144038210 | 2 | 11 | 19990413 | 9597 | 12001 | $81.95 | interview | $81.95 |
| 408225182D | BOWEN | V | 571299144044130 | 2 | 11 | 19990415 | 7071 | 11042 | $36.05 | survey | $36.05 |
| 209142368C1 | GALAN | A | 571299144045230 | 2 | 12 | 19990416 | 9597 | 12001 | $81.95 | interview/survey | $81.95 |
| 209142368B2 | TURNER | C | 571799144023090 | 2 | 12 | 19990416 | 9597 | 12001 | $81.95 | interview/survey | $81.95 |
| 265122197D | MANLEY | C | 571299137007090 | 2 | 12 | 19990417 | 6827 | 20000 | $91.70 | review/interview | $91.70 |
| 227381720A | BREWER | M | 571299144038080 | 2 | 11 | 19990420 | 9597 | 12001 | $81.95 | interview/survey | $81.95 |
| 229051922D6 | FEGGIN | M | 571299204008490 | 1 | 11 | 19990421 | 72670 | 99213 | $36.14 | review | $11.63 |
| 227091080D | CANNON | B | 571299144044080 | 2 | 12 | 19990426 | 7071 | 11042 | $58.02 | interview/survey | $58.02 |
| 577129044A | GASKIN | H | 571299144038090 | 2 | 12 | 19990426 | 9597 | 12001 | $81.95 | interview/survey | $81.95 |
| 209142368A | TURNER | J | 571299144045220 | 2 | 12 | 19990426 | 9597 | 12001 | $81.95 | interview/survey | $81.95 |
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11730 | $51.25 | interview/survey | $51.25 |
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11732 | $25.91 | interview/survey | $25.91 |
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11732 | $25.91 | interview/survey | $25.91 |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11730 | $51.25 | survey | $51.25 |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11732 | $25.91 | survey | $25.91 |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11732 | $25.91 | survey | $25.91 |
| 578183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11730 | $51.25 | interview | $51.25 |
| 578183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11732 | $25.91 | interview | $25.91 |
| 578183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11732 | $25.91 | review | $25.91 |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11730 | $51.25 | survey | $51.25 |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11732 | $25.91 | survey | $25.91 |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11732 | $25.91 | survey | $25.91 |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11730 | $51.25 | interview | $51.25 |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 |
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11730 | $51.25 | interview | $51.25 |
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 |
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 |
| 578269357A | GREENE | M | 571299158003370 | 2 | 12 | 19990517 | 7038 | 11730 | $51.25 | survey | $51.25 |
| 578269357A | GREENE | M | 571299158003370 | 2 | 12 | 19990517 | 7038 | 11732 | $25.87 | survey | $25.87 |
| 229051922D6 | FEGGIN | M | 571299158003290 | 2 | 11 | 19990519 | 7038 | 11730 | $51.25 | interview | $51.25 |
| 229051922D6 | FEGGIN | M | 571299158003290 | 2 | 11 | 19990519 | 7038 | 11732 | $25.87 | interview | $25.87 |
| 293263158A | BARKLE | A | 571299158003260 | 2 | 11 | 19990520 | 7038 | 11730 | $51.25 | interview | $51.25 |
| 293263158A | BARKLE | A | 571299158003260 | 2 | 11 | 19990520 | 7038 | 11732 | $25.87 | interview | $25.87 |

Huck v. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|
| 578621326M | CHASE | L | 571299179031380 | 2 | 12 | 19990524 | 7071 | 11042 | $58.02 | interview/survey | $58.02 |
| 068286616A | BERG | D | 571299179031370 | 2 | 12 | 19990528 | 7071 | 11042 | $58.02 | review | $58.02 |
| 219123655D | BROOKS | D | 571299179031410 | 2 | 12 | 19990528 | 7071 | 11042 | $58.02 | review/interview | $58.02 |
| 579444912M | BRADSH | E | 571299179032090 | 2 | 11 | 19990602 | 7030 | 11750 | $124.86 | survey | $124.86 |
| 579225009A | FRANCI | R | 571299179032080 | 2 | 11 | 19990602 | 7030 | 11750 | $124.86 | interview/no notes... | $124.86 |
| 578015211A | JOHNSO | B | 571299179032110 | 2 | 11 | 19990603 | 7030 | 11750 | $124.86 | no notes | $124.86 |
| 236561976A | SMITH | D | 571299306001480 | 2 | 11 | 19990603 | 9597 | 12001 | $0.00 | survey | $0.00 |
| 236561976A | SMITH | D | 571799193008620 | 2 | 11 | 19990603 | 9597 | 12001 | $81.95 | survey | $81.95 |
| 577345866A | BARNES | C | 571799193008640 | 2 | 12 | 19990607 | 9597 | 12001 | $81.95 | survey | $81.95 |
| 579308820A | WHITEH | E | 571799193008600 | 2 | 12 | 19990608 | 9597 | 12001 | $81.95 | interview/survey | $81.95 |
| 577543216A | BURKE | C | 571799193007030 | 2 | 12 | 19990611 | 7071 | 11042 | $58.02 | survey | $58.02 |
| 229051922B6 | FEGGIN | M | 571299193013100 | 2 | 11 | 19990616 | 7071 | 11042 | $58.02 | review | $58.02 |
| 578261048A | SIMONS | G | 571299179031480 | 2 | 11 | 19990616 | 7030 | 11750 | $124.86 | interview | $124.86 |
| 578226420B6 | SETTLE | H | 571299179032120 | 2 | 11 | 19990617 | 7030 | 11750 | $124.86 | interview | $124.86 |
| 228141357A | WRIGHT | A | 571299179029410 | 2 | 11 | 19990617 | 7030 | 11730 | $51.25 | survey | $51.25 |
| 228141357A | WRIGHT | A | 571299179029410 | 2 | 11 | 19990617 | 7030 | 11732 | $25.91 | survey | $25.91 |
| 207180652A | DUNCAN | C | 571799207031360 | 2 | 12 | 19990623 | 71997 | 11422 | $95.58 | interview | $95.58 |
| 577249002A | FERGUS | L | 571299207021180 | 2 | 12 | 19990623 | 71997 | 11422 | $95.58 | interview/survey | $95.58 |
| 257464912D | MIMS | M | 571299204008440 | 2 | 11 | 19990629 | 71997 | 11422 | $95.58 | survey | $95.58 |
| 229051922D6 | FEGGIN | M | 571799214023050 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | interview/review | $81.95 |
| 577661489A | FRENCH | C | 571799214022070 | 2 | 12 | 19990707 | 9597 | 12001 | $81.95 | survey | $81.95 |
| 578261048A | SIMONS | G | 571799214022060 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | interview | $81.95 |
| 236461245A | SPEARS | L | 571299217016050 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | survey/interview | $81.95 |
| 579147538A | POINT | T | 571399235386140 | 2 | 12 | 19990710 | 7071 | 11042 | $58.02 | review | $58.02 |
| 265122197D | MANLEY | C | 571799214023040 | 2 | 12 | 19990712 | 9597 | 12001 | $81.95 | interview | $81.95 |
| 408225182D | BOWEN | V | 571299214025160 | 2 | 12 | 19990715 | 7071 | 11042 | $58.02 | survey | $58.02 |
| 251381706A | BENSON | H | 571299222006260 | 2 | 12 | 19990717 | 7038 | 11730 | $51.25 | interview/survey | $51.25 |
| 251381706A | BENSON | H | 571299222006260 | 2 | 12 | 19990717 | 7038 | 11732 | $25.91 | interview/survey | $25.91 |
| 227091080D | CANNON | B | 571299222006250 | 2 | 12 | 19990719 | 7038 | 11730 | $51.25 | interview/survey | $51.25 |
| 227091080D | CANNON | B | 571299222006250 | 2 | 12 | 19990719 | 7038 | 11732 | $25.91 | interview/survey | $25.91 |
| 577129044A | GASKIN | H | 571299214026150 | 2 | 12 | 19990719 | 7071 | 11042 | $58.02 | interview/survey | $58.02 |
| 113096920D | COOMBS | A | 571299235013280 | 2 | 12 | 19990726 | 7030 | 11730 | $51.25 | interview | $51.25 |
| 113096920D | COOMBS | A | 571299235013280 | 2 | 12 | 19990726 | 7030 | 11732 | $25.60 | interview | $25.60 |
| 207180652A | DUNCAN | C | 571799235037080 | 2 | 12 | 19990726 | 7030 | 11730 | $51.25 | interview | $51.25 |
| 207180652A | DUNCAN | C | 571799235037080 | 2 | 12 | 19990726 | 7030 | 11732 | $25.60 | interview | $25.60 |
| 578102577A | DYER | J | 571299228021220 | 2 | 12 | 19990726 | 71997 | 11307 | $68.54 | interview | $68.54 |

Rick v Bryson Loss Spreadsheer
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|
| 237241056B6 | COLEY | E | 571299228021350 | 2 | 11 | 19990728 | 71997 | 11307 | | $68.54 | interview/survey | $68.54 |
| 579034855A | KIZSEE | C | 571299228021320 | 2 | 11 | 19990728 | 71997 | 11307 | | $68.54 | interview/survey | $68.54 |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11730 | | $51.25 | interview/survey | $51.25 |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11732 | | $25.60 | interview/survey | $25.60 |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11732 | | $25.60 | interview/survey | $25.60 |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11730 | | $51.25 | interview/survey | $51.25 |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11732 | | $25.60 | interview/survey | $25.60 |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11732 | | $25.60 | interview/survey | $25.60 |
| 209142368C1 | GALAN | A | 571799228002560 | 2 | 12 | 19990804 | 71997 | 11307 | | $68.54 | interview/survey | $68.54 |
| 579091804D | LAWSON | J | 571299228021340 | 2 | 12 | 19990804 | 71997 | 11307 | | $68.54 | survey | $68.54 |
| 209142368B2 | TURNER | C | 571299228021290 | 2 | 12 | 19990804 | 71997 | 11307 | | $68.54 | survey | $68.54 |
| 209142368A | TURNER | J | 571299228021280 | 2 | 12 | 19990804 | 71997 | 11307 | | $68.54 | interview/survey | $68.54 |
| 577281578A | COOK | T | 571299235013310 | 2 | 12 | 19990809 | 7030 | 11730 | | $51.25 | survey | $51.25 |
| 577281578A | COOK | T | 571299235013310 | 2 | 12 | 19990809 | 7030 | 11732 | | $25.60 | survey | $25.60 |
| 568031165D | FRANKL | B | 571799315631280 | 2 | 11 | 19990810 | 7030 | 11730 | | $51.25 | survey | $51.25 |
| 568031165D | FRANKL | B | 571799315631280 | 2 | 11 | 19990810 | 7030 | 11732 | | $25.60 | survey | $25.60 |
| 236561976A | SMITH | D | 571799277627940 | 2 | 11 | 19990810 | 7079 | 11042 | | $21.45 | survey | $21.45 |
| 230303935A | TAYLOR | F | 571799274641110 | 2 | 11 | 19990817 | 7071 | 11042 | | $58.02 | survey | $58.02 |
| 293263158A | BARKLE | | 571799250660490 | 2 | 11 | 19990819 | 7917 | 11307 | | $68.54 | interview | $68.54 |
| 578226420B6 | SETTLE | H | 571799250659500 | 2 | 11 | 19990819 | 3558 | 64450 | | $62.79 | interview | $62.79 |
| 578226420B6 | SETTLE | H | 571799250659500 | 2 | 11 | 19990819 | 3558 | 64450 | | $31.40 | interview | $31.40 |
| 228141357A | WRIGHT | A | 571299239012200 | 2 | 11 | 19990819 | 9983 | 12001 | | $81.95 | survey | $81.95 |
| 230303935A | TAYLOR | F | 571799250660770 | 2 | 11 | 19990824 | 9178 | 12001 | | $81.95 | survey | $81.95 |
| 579444912M | BRADSH | E | 571799250660700 | 2 | 11 | 19990826 | 9178 | 12001 | | $81.95 | no notes/survey | $81.95 |
| 229051922D6 | FEGGIN | M | 571799250660470 | 2 | 11 | 19990826 | 9178 | 12001 | | $81.95 | interview | $81.95 |
| 577543216A | BURKE | C | 571799263666330 | 2 | 12 | 19990830 | 7071 | 11042 | | $58.02 | survey | $58.02 |
| 577249002A | FERGUS | L | 571799277627850 | 2 | 12 | 19990830 | 7030 | 11730 | | $51.25 | interview/survey | $51.25 |
| 577249002A | FERGUS | L | 571799277627850 | 2 | 12 | 19990830 | 7030 | 11732 | | $25.91 | interview/survey | $25.91 |
| 578183826D | HAWKIN | N | 571799263666250 | 2 | 12 | 19990830 | 7071 | 11042 | | $58.02 | review | $58.02 |
| 242143888A | SIMS | E | 571299263015540 | 2 | 12 | 19990830 | 7071 | 11042 | | $58.02 | interview/survey | $58.02 |
| 237202327A | SIMS | J | 571799263666300 | 2 | 12 | 19990830 | 7071 | 11042 | | $58.02 | survey | $58.02 |
| 578102577A | DYER | J | 571799277627800 | 2 | 12 | 19990901 | 71997 | 11308 | | $2.83 | interview | $2.83 |
| 578102577A | DYER | J | 574799313376360 | 2 | 12 | 19990901 | 71997 | 11308 | | $88.00 | interview | $88.00 |
| 579308820A | WHITEH | E | 571799263666260 | 2 | 11 | 19990902 | 7071 | 11042 | | $58.02 | interview/survey | $58.02 |
| 230303935A | TAYLOR | F | 571299253005570 | 2 | 11 | 19990907 | 7071 | 11042 | | $58.02 | survey | $58.02 |
| 578261048A | SIMONS | G | 571799263666320 | 2 | 11 | 19990908 | 7071 | 11042 | | $58.02 | review/interview | $58.02 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|---------------|-----------|
| 230303935A | TAYLOR | F | 571799277622160 | 2 | 11 | 19990914 | 71997 | 11307 | | $68.54 | survey | $68.54 |
| 068286616A | BERG | D | 571799270673270 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review | $272.80 |
| 219123655D | BROOKS | D | 571799270667520 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review/interview | $272.80 |
| 246446438A | JOHNSO | N | 571799270673280 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review/interview | $272.80 |
| 248189329B | RICE | D | 571799270667530 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review | $14.29 |
| 229051922D6 | FEGGIN | M | 571799277622250 | 2 | 11 | 19990922 | 71997 | 11307 | | $68.54 | review/interview | $68.54 |
| 265122197D | MANLEY | C | 571799277622470 | 2 | 12 | 19990922 | 7071 | 11042 | | $58.02 | review/interview | $58.02 |
| 230303935A | TAYLOR | F | 571799277622160 | 2 | 11 | 19990922 | 71997 | 11307 | | $68.54 | survey | $68.54 |
| 227381720A | BREWER | M | 571799277622290 | 2 | 11 | 19990923 | 71997 | 11307 | | $68.54 | no notes/interview… | $68.54 |
| 577345866A | BARNES | C | 571299291040200 | 2 | 12 | 19990924 | 7295 | 12001 | | $81.95 | survey | $81.95 |
| 230303935A | TAYLOR | F | 571299291038830 | 2 | 11 | 19990928 | 71997 | 11308 | | $90.83 | survey | $90.83 |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11730 | | $51.25 | interview | $51.25 |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11732 | | $25.60 | interview | $25.60 |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11732 | | $25.60 | interview | $25.60 |
| 230303935A | TAYLOR | F | 571799354761860 | 2 | 11 | 19991012 | 9983 | 12001 | | $81.95 | survey | $81.95 |
| 227091080D | CANNON | B | 571799354764220 | 2 | 12 | 19991018 | 71997 | 11307 | | $68.54 | interview/survey | $68.54 |
| 227091080D | CANNON | B | 571799354616360 | 2 | 12 | 19991018 | 71997 | 11307 | | $0.00 | interview/survey | $0.00 |
| 577129044A | GASKIN | H | 571799354764370 | 2 | 12 | 19991018 | 71997 | 11307 | | $68.54 | interview/survey | $68.54 |
| 577129044A | GASKIN | H | 571799354616360 | 2 | 12 | 19991018 | 71997 | 11307 | | $0.00 | interview/survey | $0.00 |
| 236461245A | SPEARS | L | 571799354764440 | 2 | 11 | 19991020 | 71997 | 11307 | | $68.54 | survey/interview | $68.54 |
| 577167615A | WILLIA | S | 571799313622670 | 2 | 11 | 19991020 | 9597 | 12001 | | $81.95 | interview/survey | $81.95 |
| 293263158A | BARKLE | A | 571200045007840 | 2 | 11 | 19991021 | 4439 | 11056 | | $22.30 | interview | $22.30 |
| 577725032A | SETTLE | D | 571799354764420 | 2 | 11 | 19991021 | 71997 | 11307 | | $68.54 | interview | $68.54 |
| 578621326M | CHASE | L | 571799313622600 | 2 | 12 | 19991023 | 9597 | 12001 | | $81.95 | interview/survey | $81.95 |
| 230303935A | TAYLOR | F | 571799313622700 | 2 | 11 | 19991026 | 9597 | 12001 | | $81.95 | survey | $81.95 |
| 578102577A | DYER | J | 571799313622500 | 2 | 12 | 19991027 | 71997 | 11308 | | $90.83 | interview | $90.83 |
| 228141357A | WRIGHT | A | 571200178007900 | 2 | 11 | 19991028 | 71997 | 11308 | | $90.83 | survey | $90.83 |
| 578183826D | HAWKIN | N | 571799313622600 | 2 | 12 | 19991030 | 9597 | 12001 | | $81.95 | interview/review | $81.95 |
| 578269357A | GREENE | M | 571799336631140 | 2 | 11 | 19991101 | 7030 | 11730 | | $51.25 | survey | $51.25 |
| 578269357A | GREENE | M | 571799336631140 | 2 | 12 | 19991101 | 7030 | 11732 | | $25.60 | survey | $25.60 |
| 578269357A | GREENE | M | 571799336631140 | 2 | 12 | 19991101 | 7030 | 11732 | | $25.60 | survey | $25.60 |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991102 | 71997 | 11042 | | $58.02 | survey | $58.02 |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991102 | 71997 | 11042 | | $29.02 | survey | $29.02 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11730 | | $51.25 | review/interview | $51.25 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11732 | | $25.60 | review/interview | $25.60 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11732 | | $25.60 | review/interview | $25.60 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|
| 578261048A | SIMONS | G | 571799340714560 | 2 | 11 | 19991103 | 71997 | 11307 | $68.54 | review/interview | $68.54 |
| 209142368C1 | GALAN | A | 571799340714680 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 |
| 209142368B2 | TURNER | C | 571799340714550 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 |
| 209142368A | TURNER | J | 571799340714540 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 |
| 579444912M | BRADSH | E | 571799319675610 | 2 | 11 | 19991109 | 3558 | 64450 | $56.00 | survey | $56.00 |
| 579444912M | BRADSH | E | 571799319675610 | 2 | 11 | 19991109 | 3558 | 64450 | $31.40 | survey | $31.40 |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991109 | 71997 | 11042 | $58.02 | survey | $58.02 |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991109 | 71997 | 11042 | $29.02 | survey | $29.02 |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11730 | $51.25 | survey | $51.25 |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11732 | $25.60 | survey | $25.60 |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11732 | $25.60 | survey | $25.60 |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11730 | $51.25 | interview | $51.25 |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11732 | $25.60 | interview | $25.60 |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11732 | $25.60 | interview | $25.60 |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11730 | $51.25 | survey | $51.25 |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11732 | $25.60 | survey | $25.60 |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11732 | $25.60 | survey | $25.60 |
| 578226420B6 | SETTLE | H | 571799341630090 | 2 | 11 | 19991116 | 71997 | 11042 | $58.02 | interview | $58.02 |
| 578226420B6 | SETTLE | H | 571799341630090 | 2 | 11 | 19991116 | 71997 | 11042 | $29.02 | interview | $29.02 |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11730 | $51.25 | interview/survey | $51.25 |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11732 | $25.60 | interview/survey | $25.60 |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11732 | $25.60 | interview/survey | $25.60 |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991124 | 7038 | 11730 | $51.25 | no notes/survey | $51.25 |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991124 | 7038 | 11732 | $24.80 | no notes/survey | $24.80 |
| 207180652A | DUNCAN | C | 571200042001430 | 2 | 12 | 19991124 | 3558 | 64450 | $62.79 | interview | $62.79 |
| 578102577A | DYER | J | 571700003780930 | 2 | 11 | 19991124 | 3558 | 11308 | $90.83 | interview | $90.83 |
| 230303935A | TAYLOR | F | 571700003780920 | 2 | 11 | 19991130 | 9178 | 12001 | $81.95 | survey | $81.95 |
| 577345866A | BARNES | C | 571200199002120 | 2 | 12 | 19991201 | 71997 | 11308 | $90.83 | survey | $90.83 |
| 229051922D6 | FEGGIN | M | 571700003784830 | 2 | 11 | 19991201 | 71997 | 11308 | $90.83 | review/interview | $90.83 |
| 577661489A | FRENCH | C | 571700003784800 | 2 | 12 | 19991201 | 3558 | 64450 | $62.79 | survey | $62.79 |
| 578249738A | ROBERT | B | 571700003784820 | 2 | 11 | 19991201 | 71997 | 11308 | $90.83 | no notes | $90.83 |
| 579308820A | WHITEH | E | 571700003784880 | 2 | 11 | 19991206 | 71997 | 11308 | $90.83 | interview/survey | $90.83 |
| 236561976A | SMITH | D | 571200041002400 | 2 | 11 | 19991207 | 3558 | 64450 | $62.79 | no notes/survey | $62.79 |
| 579091804D | LAWSON | J | 571700003785370 | 2 | 12 | 19991208 | 3558 | 64450 | $62.79 | no notes/survey | $62.79 |
| 579225009A | FRANCI | R | 571700003784780 | 2 | 11 | 19991216 | 3558 | 64450 | $62.79 | interview/survey | $62.79 |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991222 | 7038 | 11732 | $24.80 | survey | $24.80 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991222 | 7038 | 11730 | | $51.25 | survey | $51.25 |
| 578102577A | DYER | J | 571200033006500 | 2 | 12 | 19991229 | 7038 | 11730 | | $51.25 | interview | $51.25 |
| 578102577A | DYER | J | 571200033006500 | 2 | 12 | 19991229 | 7038 | 11732 | | $24.80 | interview | $24.80 |
| 242143888A | SIMS | E | 571200033006470 | 2 | 12 | 19991229 | 7038 | 11730 | | $51.25 | interview/survey | $51.25 |
| 242143888A | SIMS | E | 571200033006470 | 2 | 12 | 19991229 | 7038 | 11732 | | $24.80 | interview/survey | $24.80 |
| 237202327A | SIMS | J | 571200033006450 | 2 | 12 | 19991229 | 7038 | 11730 | | $51.25 | survey | $51.25 |
| 237202327A | SIMS | J | 571200033006450 | 2 | 12 | 19991229 | 7038 | 11732 | | $24.80 | survey | $24.80 |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000104 | 92420 | 10140 | | $43.28 | survey | $43.28 |
| 229051922D6 | FEGGIN | M | 571200039001400 | 2 | 11 | 20000105 | 3558 | 64450 | | $0.00 | review | $0.00 |
| 229051922D6 | FEGGIN | M | 571200084005100 | 2 | 11 | 20000105 | 7071 | 11042 | | $31.85 | review/interview | $31.85 |
| 579034855A | KIZSEE | C | 571200039001220 | 2 | 11 | 20000105 | 3558 | 64450 | | $0.00 | interview/survey | $0.00 |
| 579034855A | KIZSEE | C | 571200084004200 | 2 | 11 | 20000105 | 7071 | 11042 | | $23.85 | interview/survey | $23.85 |
| 236461245A | SPEARS | L | 571200084005130 | 2 | 11 | 20000105 | 7071 | 11042 | | $55.70 | survey/interview | $55.70 |
| 257464912D | MIMS | M | 571200080003670 | 2 | 11 | 20000111 | 92420 | 10140 | | $81.66 | survey | $81.66 |
| 578469004A | ROBERS | O | 571200080003700 | 2 | 11 | 20000111 | 92420 | 10140 | | $81.66 | survey | $81.66 |
| 577725032A | SETTLE | D | 571200039001370 | 2 | 11 | 20000111 | 3558 | 64450 | | $0.00 | interview | $0.00 |
| 577725032A | SETTLE | D | 571200084005120 | 2 | 11 | 20000111 | 7071 | 11042 | | $55.70 | interview | $55.70 |
| 578226420B6 | SETTLE | H | 571200039001390 | 2 | 11 | 20000111 | 3558 | 64450 | | $33.62 | interview | $33.62 |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000111 | 92420 | 10140 | | $81.66 | survey | $81.66 |
| 293263158A | BARKLE | A | 571200045006750 | 2 | 11 | 20000112 | 71997 | 11307 | | $52.00 | interview | $52.00 |
| 408225182D | BOWEN | V | 571200081001670 | 2 | 12 | 20000113 | 92420 | 10140 | | $1.66 | survey | $1.66 |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000118 | 92420 | 10140 | | $81.66 | survey | $81.66 |
| 237241056B6 | COLEY | E | 571200081001680 | 2 | 11 | 20000119 | 92420 | 10140 | | $81.66 | interview/survey | $81.66 |
| 265122197D | MANLEY | C | 571200039001240 | 2 | 12 | 20000119 | 3558 | 64450 | | $72.00 | review/interview | $72.00 |
| 246446438A | JOHNSO | N | 571200091004050 | 2 | 12 | 20000120 | 92420 | 10140 | | $81.66 | review/interview | $81.66 |
| 248189329B | RICE | D | 571200053004080 | 2 | 12 | 20000120 | 71997 | 11308 | | $92.00 | review | $22.03 |
| 227091080D | CANNON | B | 571200053004120 | 2 | 12 | 20000124 | 71997 | 11308 | | $92.00 | interview/survey | $92.00 |
| 577129044A | GASKIN | H | 571200080003590 | 2 | 12 | 20000124 | 92420 | 10140 | | $81.66 | review/interview | $81.66 |
| 577249002A | FERGUS | L | 571200053004100 | 2 | 12 | 20000131 | 71997 | 11308 | | $92.00 | interview/survey | $92.00 |
| 578183826D | HAWKIN | N | 571200091004060 | 2 | 12 | 20000131 | 92420 | 10140 | | $81.66 | interview/survey | $81.66 |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000201 | 92420 | 10140 | | $81.66 | survey | $81.66 |
| 229051922D6 | FEGGIN | M | 571200087010140 | 2 | 11 | 20000202 | 92420 | 10140 | | $81.66 | review/interview | $81.66 |
| 241345075A | CARTER | C | 571200091004110 | 2 | 12 | 20000205 | 92420 | 10140 | | $76.65 | no notes | $76.65 |
| 579444912M | BRADSH | E | 571200091004120 | 2 | 11 | 20000208 | 92420 | 10140 | | $81.66 | survey | $81.66 |
| 579308820A | WHITEH | E | 571200053004050 | 2 | 11 | 20000212 | 71997 | 11308 | | $92.00 | interview/survey | $92.00 |
| 230303935A | TAYLOR | F | 571200081001620 | 2 | 11 | 20000215 | 92420 | 10140 | | $81.60 | survey | $81.60 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|
| 228141357A | WRIGHT | A | 571200081001540 | 2 | 11 | 20000215 | 92420 | 10140 | $81.60 | survey | $81.60 |
| 578261048A | SIMONS | G | 571200073015060 | 2 | 11 | 20000216 | 6869 | 20000 | $118.37 | review/interview | $118.37 |
| 578261048A | SIMONS | G | 571200249003410 | 2 | 11 | 20000216 | 6869 | 20000 | $0.00 | review/interview | $0.00 |
| 209142368C1 | GALAN | A | 571200108003120 | 2 | 12 | 20000217 | 92420 | 10140 | $65.61 | interview/survey | $65.61 |
| 209142368B2 | TURNER | C | 571200081001590 | 2 | 12 | 20000217 | 92420 | 10140 | $81.66 | interview/survey | $81.66 |
| 209142368A | TURNER | J | 571200081001580 | 2 | 12 | 20000217 | 92420 | 10140 | $81.66 | interview/survey | $81.66 |
| 577543216A | BURKE | C | 571200073015090 | 2 | 11 | 20000221 | 6869 | 20000 | $38.37 | survey | $38.37 |
| 579444912M | BRADSH | E | 571200081001490 | 2 | 11 | 20000222 | 92420 | 10140 | $81.66 | survey | $81.66 |
| 579444912M | BRADSH | E | 571200340007040 | 2 | 11 | 20000222 | 92420 | 10140 | $81.66 | survey | $81.66 |
| 579091804D | LAWSON | J | 571200073015370 | 2 | 12 | 20000225 | 7358 | 28225 | $260.57 | survey | $260.57 |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11730 | $57.24 | interview | $57.24 |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11732 | $25.20 | interview | $25.20 |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11732 | $25.20 | interview | $25.20 |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11730 | $57.24 | survey | $57.24 |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11732 | $25.20 | survey | $25.20 |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11732 | $25.20 | survey | $25.20 |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11730 | $57.27 | interview | $57.27 |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11732 | $25.20 | interview | $25.20 |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11732 | $25.20 | interview | $25.20 |
| 568031165D | FRANKL | B | 571200087009690 | 2 | 11 | 20000309 | 6869 | 20000 | $38.37 | survey | $38.37 |
| 251381706A | BENSON | H | 571200101008430 | 2 | 12 | 20000311 | 7854 | 16035 | $246.06 | interview/survey | $246.06 |
| 578261048A | SIMONS | G | 571200130002220 | 2 | 11 | 20000315 | 71997 | 11307 | $73.64 | review/interview | $73.64 |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11730 | $57.27 | interview/survey | $57.27 |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11732 | $25.20 | interview/survey | $25.20 |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11732 | $25.20 | interview/survey | $25.20 |
| 230303935A | TAYLOR | F | 571200108002830 | 2 | 11 | 20000316 | 73670 | 11042 | $61.30 | survey | $61.30 |
| 230303935A | TAYLOR | F | 571200108002830 | 2 | 11 | 20000321 | 73670 | 64450 | $77.82 | survey | $77.82 |
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11730 | $57.27 | interview | $57.27 |
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11732 | $25.20 | interview | $25.20 |
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11732 | $25.20 | interview | $25.20 |
| 579225009A | FRANCI | R | 571200168001450 | 2 | 11 | 20000323 | 71997 | 11422 | $116.93 | interview/survey | $116.93 |
| 577345866A | BARNES | C | 571200095005190 | 2 | 12 | 20000324 | 71997 | 11422 | $83.94 | survey | $83.94 |
| 577281578A | COOK | T | 571200095005180 | 2 | 11 | 20000324 | 71997 | 11422 | $83.94 | survey | $83.94 |
| 578269357A | GREENE | M | 571200116002090 | 2 | 12 | 20000325 | 1104 | 11042 | $63.70 | survey | $63.70 |
| 579384631TA | COPELA | J | 571601183150002 | 2 | 11 | 20000328 | 1101 | 11730 | $51.54 | interview/survey | $51.54 |
| 579384631TA | COPELA | J | 571601183150002 | 2 | 11 | 20000328 | 1101 | 11732 | $22.68 | interview/survey | $22.68 |

Page 10 of 32

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229051922D6 | FEGGIN | M | 571200115007410 | 2 | 11 | 20000329 | 3558 | 64640 | $182.07 | interview | $182.07 |
| 577661489A | FRENCH | C | 571200116001940 | 2 | 12 | 20000329 | 1104 | 11042 | $63.70 | survey | $63.70 |
| 578261048A | SIMONS | G | 571200115007040 | 2 | 11 | 20000329 | 3558 | 64450 | $77.82 | review/interview | $77.82 |
| 293263158A | BARKLE | A | 571200109006380 | 2 | 11 | 20000330 | 7030 | 11730 | $57.27 | interview/no notes | $57.27 |
| 293263158A | BARKLE | A | 571200109006380 | 2 | 11 | 20000330 | 7030 | 11732 | $25.20 | interview/no notes | $25.20 |
| 579308820A | WHITEH | E | 571200138002600 | 2 | 11 | 20000408 | 1104 | 11040 | $31.25 | interview/survey | $31.25 |
| 577725032A | SETTLE | D | 571200108002990 | 2 | 11 | 20000411 | 7038 | 11730 | $57.20 | interview | $57.20 |
| 577725032A | SETTLE | D | 571200108002990 | 2 | 11 | 20000411 | 7038 | 11732 | $25.60 | interview | $25.60 |
| 578226420B6 | SETTLE | H | 571200108003050 | 2 | 11 | 20000411 | 7038 | 11730 | $57.20 | interview | $57.20 |
| 578226420B6 | SETTLE | H | 571200108003050 | 2 | 11 | 20000411 | 7038 | 11732 | $25.60 | interview | $25.60 |
| 408225182D | BOWEN | V | 571200108002840 | 2 | 11 | 20000413 | 7079 | 11042 | $61.30 | survey | $61.30 |
| 230303935A | TAYLOR | F | 571200115007460 | 2 | 11 | 20000418 | 7079 | 64640 | $182.07 | survey | $182.07 |
| 113096920D | COOMBS | A | 571200136009240 | 2 | 12 | 20000419 | 9597 | 12001 | $106.13 | review/interview | $106.13 |
| 207180652A | DUNCAN | C | 571200136009230 | 2 | 12 | 20000419 | 9597 | 12001 | $106.13 | interview | $106.13 |
| 578102577A | DYER | J | 571200143012920 | 2 | 12 | 20000419 | 7197 | 12001 | $106.13 | interview | $106.13 |
| 056249148A | SCOTT | L | 571200140002770 | 2 | 11 | 20000419 | 7358 | 28313 | $336.36 | no notes | $336.36 |
| 242143888A | SIMS | J | 571200130002240 | 2 | 12 | 20000424 | 71997 | 11307 | $73.64 | interview/survey | $73.64 |
| 237720327A | SIMS | J | 571200130002230 | 2 | 12 | 20000424 | 71997 | 11307 | $73.64 | survey | $73.64 |
| 237241056B6 | COLEY | E | 571200143009520 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | interview/survey | $81.66 |
| 229051922D6 | FEGGIN | M | 571200143009470 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | interview | $81.66 |
| 236461245A | SPEARS | L | 571200143009510 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | survey/interview | $81.66 |
| 068286616A | BERG | D | 571200140002810 | 2 | 11 | 20000428 | 7358 | 28313 | $336.36 | review | $336.36 |
| 224682969A | BERRY | P | 571200143012840 | 2 | 11 | 20000428 | 7358 | 28200 | $272.80 | no notes | $272.80 |
| 219123655D | BROOKS | D | 571200143012830 | 2 | 11 | 20000428 | 7358 | 28200 | $352.80 | review/interview | $352.80 |
| 246446438A | JOHNSO | N | 571200140002820 | 2 | 11 | 20000428 | 7358 | 28313 | $336.36 | review/interview | $336.36 |
| 248189329B | RICE | D | 571200140002800 | 2 | 11 | 20000428 | 7358 | 28313 | $336.36 | review | $25.78 |
| 229051922D6 | FEGGIN | M | 571200143009470 | 2 | 11 | 20000510 | 92420 | 10140 | $81.66 | interview | $81.66 |
| 257464912D | MIMS | M | 571200143009570 | 2 | 11 | 20000511 | 7071 | 11042 | $63.70 | survey | $63.70 |
| 579079738D | ROY | V | 571200143009560 | 2 | 11 | 20000511 | 7071 | 11042 | $63.70 | no notes/survey | $63.70 |
| 227091080D | CANNON | B | 571200154004410 | 2 | 11 | 20000515 | 7823 | 29580 | $49.60 | interview | $49.60 |
| 577129044A | GASKIN | H | 571200154003880 | 2 | 11 | 20000515 | 7823 | 29580 | $49.60 | interview/survey | $49.60 |
| 230303935A | TAYLOR | F | 571200154003900 | 2 | 11 | 20000516 | 7823 | 29580 | $49.60 | survey | $49.60 |
| 230303935A | TAYLOR | F | 571200154003900 | 2 | 11 | 20000516 | 7823 | 29580 | $20.00 | survey | $20.00 |
| 228141357A | WRIGHT | A | 571200143009600 | 2 | 11 | 20000516 | 3558 | 64450 | $77.82 | survey | $77.82 |
| 577249002A | FERGUS | L | 571200154004430 | 2 | 12 | 20000519 | 7823 | 29580 | $49.60 | interview/survey | $49.60 |
| 579034855A | KIZSEE | C | 571200171002530 | 2 | 11 | 20000524 | 92420 | 10140 | $81.66 | interview/no notes… | $81.66 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 578261048A | SIMONS | G | 571200154003960 | 1 | 11 | 20000524 | 7823 | 97022 | $0.00 | review/interview | $0.00 |
| 578261048A | SIMONS | G | 571200154003960 | 2 | 11 | 20000524 | 7823 | 29580 | $49.60 | review/interview | $49.60 |
| 209142368C1 | GALAN | A | 571200304010230 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 |
| 209142368B2 | TURNER | C | 571200304010240 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 |
| 209142368A | TURNER | J | 571200304010250 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 |
| 257464912D | MIMS | M | 571200182003840 | 2 | 11 | 20000606 | 6827 | 20000 | $118.37 | survey | $118.37 |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000606 | 7078 | 11042 | $63.70 | survey | $63.70 |
| 265122197D | MANLEY | C | 571200180003500 | 2 | 12 | 20000607 | 7038 | 11730 | $57.27 | review/interview | $57.27 |
| 265122197D | MANLEY | C | 571200180003500 | 2 | 12 | 20000607 | 7038 | 11732 | $25.20 | review/interview | $25.20 |
| 568031165D | FRANKL | B | 571200214002280 | 2 | 11 | 20000613 | 3556 | 64640 | $182.07 | survey | $182.07 |
| 579308820A | WHITEH | E | 571200214002250 | 2 | 11 | 20000615 | 6869 | 20000 | $118.35 | interview/survey | $118.35 |
| 577345866A | BARNES | C | 571200178007770 | 2 | 12 | 20000616 | 92420 | 10140 | $81.66 | survey | $81.66 |
| 575543216A | BURKE | C | 571200178007800 | 2 | 12 | 20000616 | 92420 | 10140 | $81.66 | survey | $81.66 |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000620 | 7078 | 11042 | $63.70 | survey | $63.70 |
| 229051922D6 | FEGGIN | M | 571200182003890 | 2 | 11 | 20000621 | 6827 | 20000 | $118.37 | review/interview | $118.37 |
| 251381706A | BENSON | H | 571200192010340 | 2 | 11 | 20000626 | 72885 | 64640 | $182.07 | interview/survey | $182.07 |
| 293263158A | BARKLE | A | 571200182004010 | 2 | 11 | 20000627 | 6827 | 20000 | $118.37 | interview | $118.37 |
| 207180652A | DUNCAN | C | 571200199003380 | 2 | 11 | 20000628 | 71997 | 11307 | $73.64 | interview | $73.64 |
| 579384631TA | COPELA | J | 571200255008960 | 2 | 11 | 20000629 | 6869 | 20000 | $118.35 | interview/survey | $118.35 |
| 579225009A | FRANCI | R | 571200294003340 | 2 | 11 | 20000629 | 3558 | 64450 | $74.62 | interview/survey | $74.62 |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000629 | 7078 | 29425 | $114.68 | survey | $114.68 |
| 408225182D | BOWEN | V | 571200213010120 | 2 | 11 | 20000713 | 71997 | 11042 | $63.70 | survey | $63.70 |
| 577242429A | RICE | D | 571200339010380 | 2 | 12 | 20000715 | 70219 | 11306 | $62.10 | review | $62.10 |
| 578261048A | SIMONS | G | 571200249003980 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | review/interview | $35.98 |
| 236461245A | SPEARS | L | 571200249003970 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | survey/interview | $35.98 |
| 577167615A | WILLIA | S | 571200249003440 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | interview/survey | $35.98 |
| 579308820A | WHITEH | E | 571200276001740 | 2 | 11 | 20000801 | 25073 | 11055 | $19.45 | review/interview | $19.45 |
| 229051922D6 | FEGGIN | M | 571200249003990 | 2 | 11 | 20000802 | 1104 | 11000 | $35.98 | review/interview | $35.98 |
| 578269357A | GREENE | M | 571200339010950 | 2 | 11 | 20000805 | 7062 | 11421 | $100.92 | survey | $100.92 |
| 578469004A | ROBERS | O | 571200262007550 | 2 | 11 | 20000808 | 25073 | 11056 | $18.68 | survey | $18.68 |
| 578102577A | DYER | J | 571200255008480 | 2 | 11 | 20000809 | 3558 | 64450 | $77.82 | interview | $77.82 |
| 578221979A | WELDON | E | 571200259001400 | 2 | 12 | 20000809 | 1104 | 11000 | $35.98 | interview/survey | $35.98 |
| 577281578A | COOK | T | 571200325004110 | 2 | 12 | 20000814 | 70219 | 11421 | $99.34 | survey | $99.34 |
| 257464912D | MIMS | M | 571200236001230 | 2 | 11 | 20000817 | 3558 | 64450 | $77.82 | survey | $77.82 |
| 579079738D | ROY | V | 571200236001220 | 2 | 11 | 20000817 | 3558 | 64450 | $77.82 | survey | $77.82 |
| 242143888A | SIMS | E | 571200334002010 | 2 | 12 | 20000821 | 3558 | 64450 | $76.88 | interview/survey | $76.88 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 237202327A | SIMS | J | 571200276001770 | 2 | 12 | 20000821 | 3558 | 64450 | | $77.60 | survey | $77.60 |
| 228141357A | WRIGHT | A | 571200241009840 | 2 | 11 | 20000822 | 71997 | 11307 | | $73.64 | survey | $73.64 |
| 265122197D | MANLEY | C | 571200276001710 | 1 | 12 | 20000823 | 7295 | 99348 | | $44.00 | review/interview | $44.00 |
| 068286616A | BERG | D | 571200311006370 | 2 | 12 | 20000825 | 3558 | 64450 | | $74.00 | review | $11.22 |
| 219123655D | BROOKS | D | 571200325004070 | 2 | 12 | 20000825 | 70219 | 11421 | | $99.34 | review/interview | $99.34 |
| 248189329B | RICE | D | 571200318005380 | 2 | 12 | 20000825 | 3558 | 64450 | | $77.82 | review | $77.82 |
| 578621326M | CHASE | L | 571200332005220 | 2 | 12 | 20000828 | 70211 | 11420 | | $76.93 | interview/survey | $76.93 |
| 568031165D | FRANKL | B | 571200334002090 | 2 | 11 | 20000912 | 70219 | 11306 | | $61.72 | survey | $61.72 |
| 209142368C1 | GALAN | A | 571200304010230 | 2 | 12 | 20000913 | 7062 | 11420 | | $75.46 | interview/survey | $75.46 |
| 209142368B2 | TURNER | C | 571200304010240 | 2 | 12 | 20000913 | 7062 | 11420 | | $75.46 | interview/survey | $75.46 |
| 209142368A | TURNER | J | 571200304010250 | 2 | 12 | 20000913 | 7062 | 11420 | | $75.46 | interview/survey | $75.46 |
| 207180652A | DUNCAN | C | 571200318005280 | 2 | 12 | 20000927 | 7062 | 11306 | | $61.30 | interview | $61.30 |
| 293263158A | BARKLE | A | 571200284001260 | 2 | 11 | 20001005 | 3558 | 64450 | | $74.00 | interview/no notes | $74.00 |
| 229051922D6 | FEGGIN | M | 571200325004120 | 2 | 11 | 20001018 | 70219 | 11421 | | $99.34 | review/interview | $99.34 |
| 579034855A | KIZSEE | C | 571200325004080 | 2 | 11 | 20001018 | 70219 | 11421 | | $99.34 | interview/survey | $99.34 |
| 408225182D | BOWEN | V | 571200340006870 | 2 | 11 | 20001019 | 7062 | 11421 | | $100.92 | no notes | $100.92 |
| 408225182D | BOWEN | V | 571200340006870 | 2 | 11 | 20001019 | 7062 | 11421 | | $100.92 | survey | $100.92 |
| 579147538A | POINT | T | 571200304010140 | 2 | 11 | 20001019 | 70219 | 11306 | | $62.90 | review | $62.90 |
| 236561976A | SMITH | D | 571200325004840 | 2 | 11 | 20001031 | 9597 | 12001 | | $105.01 | survey | $105.01 |
| 579308820A | WHITEH | E | 571200325004820 | 2 | 11 | 20001031 | 9597 | 12001 | | $105.01 | interview/survey | $105.01 |
| 578469004A | ROBERS | O | 571701061617010 | 2 | 11 | 20001107 | 7295 | 20600 | | $50.38 | survey | $50.38 |
| 577661489A | FRENCH | C | 571201036001390 | 2 | 11 | 20001108 | 71997 | 11042 | | $33.94 | survey | $33.94 |
| 577661489A | FRENCH | C | 571201036001390 | 2 | 11 | 20001108 | 71997 | 11042 | | $27.37 | survey | $27.37 |
| 236461245A | SPEARS | L | 571201036001500 | 2 | 11 | 20001108 | 71997 | 11042 | | $33.94 | survey/interview | $33.94 |
| 236461245A | SPEARS | L | 571201036001500 | 2 | 11 | 20001108 | 71997 | 11042 | | $27.37 | survey/interview | $27.37 |
| 579384631TA | COPELA | J | 571200325004830 | 2 | 11 | 20001109 | 9597 | 12001 | | $105.01 | interview/survey | $105.01 |
| 227091080D | CANNON | B | 571201043001300 | 2 | 12 | 20001113 | 1104 | 11040 | | $31.25 | interview/survey | $31.25 |
| 228141357A | WRIGHT | A | 571200343004400 | 2 | 11 | 20001114 | 3558 | 64450 | | $77.74 | survey | $77.74 |
| 236561976A | SMITH | D | 571701036658860 | 2 | 11 | 20001120 | 7071 | 11042 | | $63.70 | survey | $63.70 |
| 219123655D | BROOKS | D | 571701024621260 | 2 | 12 | 20001215 | 72743 | 20550 | | $64.65 | review/interview | $64.65 |
| 246446438A | JOHNSO | N | 571701029697300 | 2 | 11 | 20001215 | 72743 | 20550 | | $64.65 | review/interview | $64.65 |
| 248189329B | RICE | D | 571701029697280 | 2 | 12 | 20001215 | 72743 | 20550 | | $64.65 | review/interview | $64.65 |
| 237241056B6 | COLEY | E | 571201036001470 | 2 | 11 | 20001220 | 71997 | 11042 | | $27.37 | interview/survey | $27.37 |
| 237241056B6 | COLEY | E | 571201036001470 | 2 | 11 | 20001220 | 71997 | 11042 | | $33.85 | interview/survey | $33.85 |
| 265122197D | MANLEY | C | 571201036001480 | 2 | 11 | 20001220 | 71997 | 11042 | | $33.94 | review/interview | $33.94 |
| 265122197D | MANLEY | C | 571201036001480 | 2 | 11 | 20001220 | 71997 | 11042 | | $27.37 | review/interview | $27.37 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|
| 578261048A | SIMONS | G | 571201036001490 | 2 | 11 | 20001220 | 71997 | 11042 | $33.94 | review/interview | $33.94 |
| 578261048A | SIMONS | G | 571201036001490 | 2 | 11 | 20001220 | 71997 | 11042 | $27.37 | review/interview | $27.37 |
| 209142368C1 | GALAN | A | 571201043001310 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 |
| 209142368B2 | TURNER | C | 571201043001330 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 |
| 209142368A | TURNER | J | 571201043001320 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 |
| 578469004A | ROBERS | O | 571701061617020 | 2 | 11 | 20010102 | 25073 | 64640 | $254.42 | survey | $254.42 |
| 578469004A | ROBERS | O | 571701068624290 | 2 | 11 | 20010102 | 7295 | 20550 | $42.68 | survey | $42.68 |
| 229051922D6 | FEGGIN | M | 571701071654460 | 2 | 11 | 20010110 | 3558 | 20550 | $59.60 | interview | $59.60 |
| 577167615A | WILLIA | S | 571701071654450 | 2 | 11 | 20010110 | 3558 | 20550 | $85.35 | interview/survey | $85.35 |
| 577281578A | COOK | T | 571701071656500 | 2 | 12 | 20010119 | 9597 | 12001 | $125.82 | survey | $125.82 |
| 578621326M | CHASE | L | 571701068624340 | 2 | 12 | 20010120 | 7295 | 12001 | $115.14 | interview/survey | $115.14 |
| 257464912D | MIMS | M | 571701064619760 | 2 | 11 | 20010123 | 71997 | 11306 | $68.93 | survey | $68.93 |
| 579147538A | POINT | T | 571701064619650 | 2 | 11 | 20010123 | 3558 | 64450 | $93.42 | review | $37.27 |
| 579079738D | ROY | V | 571701064619630 | 2 | 11 | 20010123 | 7295 | 64640 | $214.42 | survey | $214.42 |
| 408225182D | BOWEN | V | 571701071656560 | 2 | 11 | 20010201 | 7358 | 29550 | $32.26 | survey | $32.26 |
| 579308820A | WHITEH | E | 571701075622530 | 2 | 11 | 20010206 | 1104 | 11056 | $20.60 | interview/survey | $20.60 |
| 579091804D | LAWSON | J | 571701068624180 | 2 | 12 | 20010214 | 3558 | 64450 | $254.42 | survey | $254.42 |
| 265122197D | MANLEY | C | 571701068622370 | 2 | 12 | 20010214 | 71977 | 29515 | $60.01 | review/interview | $60.01 |
| 577661489A | FRENCH | C | 571701078712620 | 2 | 11 | 20010218 | 3558 | 64450 | $71.06 | survey | $71.06 |
| 579034855A | KIZSEE | C | 571701078712600 | 2 | 11 | 20010218 | 7295 | 20600 | $31.80 | interview/survey | $31.80 |
| 579034855A | KIZSEE | C | 571701078712610 | 2 | 11 | 20010218 | 7295 | 11306 | $68.93 | interview/survey | $68.93 |
| 236561976A | SMITH | D | 571701068624170 | 2 | 11 | 20010220 | 7071 | 11040 | $33.94 | survey | $33.94 |
| 228141357A | WRIGHT | A | 571701078711510 | 2 | 11 | 20010220 | 71997 | 11305 | $49.44 | survey | $49.44 |
| 577249002A | FERGUS | L | 571701068622360 | 2 | 12 | 20010224 | 7295 | 64640 | $254.42 | interview/survey | $254.42 |
| 578269357A | GREENE | M | 571701101623780 | 2 | 12 | 20010224 | 7295 | 64640 | $254.42 | survey | $254.42 |
| 242143888A | SIMS | E | 571701078712580 | 2 | 12 | 20010226 | 7823 | 29580 | $50.09 | interview/survey | $50.09 |
| 242143888A | SIMS | E | 571701078712590 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | interview/survey | $0.00 |
| 237202327A | SIMS | J | 571701078712640 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | survey | $0.00 |
| 237202327A | SIMS | J | 571701078712640 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | survey | $0.00 |
| 236461245A | SPEARS | L | 571701134697520 | 2 | 11 | 20010228 | 70219 | 11306 | $30.41 | survey/interview | $30.41 |
| 236561976A | SMITH | D | 571701075622490 | 2 | 11 | 20010312 | 2740 | 28515 | $60.81 | no notes/survey | $60.81 |
| 578261048A | SIMONS | G | 571701082621020 | 2 | 11 | 20010314 | 3558 | 64450 | $93.42 | review/interview | $93.42 |
| 568031165D | FRANKL | B | 571701099709220 | 2 | 11 | 20010322 | 7295 | 64640 | $174.42 | survey | $174.42 |
| 227091080D | CANNON | B | 571701099709230 | 2 | 12 | 20010326 | 7295 | 64640 | $254.42 | interview/survey | $254.42 |
| 577129044A | GASKIN | H | 571701099709260 | 2 | 12 | 20010326 | 7295 | 64450 | $93.42 | interview/survey | $93.42 |
| 578469004A | ROBERS | O | 571701144610550 | 2 | 11 | 20010402 | 92420 | 10140 | $94.95 | survey | $94.95 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 237241056B6 | COLEY | E | 571301197900067 | 2 | 11 | 20010411 | | 11056 | $20.60 | interview/survey | $20.60 |
| 578261048A | SIMONS | G | 571701222640490 | 2 | 12 | 20010411 | 7295 | 64640 | $254.42 | interview | $254.42 |
| 579384631TA | COPELA | J | 571701127639220 | 2 | 11 | 20010418 | 7268 | 20600 | $63.61 | interview/survey | $63.61 |
| 229051922D6 | FEGGIN | M | 571701207618720 | 2 | 11 | 20010424 | 9597 | 12001 | $125.82 | review | $125.82 |
| 219123655D | BROOKS | D | 571201207006020 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | review/interview | $125.82 |
| 577422025A | EADY | D | 571201207006040 | 2 | 12 | 20010427 | 9597 | 12001 | $90.34 | interview | $90.34 |
| 246446438A | JOHNSO | N | 571201207006050 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | interview | $125.82 |
| 577242429A | RICE | D | 571701240685170 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | review | $125.82 |
| 579147538A | POINT | T | 571701149618830 | 2 | 11 | 20010501 | 70710 | 11042 | $69.54 | review | $69.54 |
| 579147538A | POINT | T | 571701149618840 | 2 | 11 | 20010501 | 70710 | 29550 | $16.14 | review | $16.14 |
| 578261048A | SIMONS | G | 571701169710700 | 2 | 11 | 20010509 | 70710 | 29425 | $75.71 | interview/survey | $75.71 |
| 579308820A | WHITEH | E | 571701136612820 | 2 | 11 | 20010510 | 7295 | 29550 | $32.26 | interview/survey | $32.26 |
| 579308820A | WHITEH | E | 571701136612830 | 2 | 11 | 20010510 | 7295 | 29550 | $16.14 | interview/survey | $16.14 |
| 236561976A | SMITH | D | 571701144610570 | 2 | 11 | 20010515 | 70710 | 29425 | $75.71 | survey | $75.71 |
| 236561976A | SMITH | D | 571701144610580 | 2 | 12 | 20010515 | 70710 | 11042 | $34.78 | survey | $34.78 |
| 408225182D | BOWEN | V | 571202009005120 | 2 | 11 | 20010522 | 68111 | 11765 | $53.94 | survey | $53.94 |
| 228141357A | WRIGHT | A | 571701159640180 | 2 | 11 | 20010522 | 71997 | 11306 | $68.93 | survey | $68.93 |
| 228141357A | WRIGHT | A | 571701159640190 | 2 | 11 | 20010522 | 71997 | 11306 | $34.46 | survey | $34.46 |
| 236461245A | SPEARS | L | 571701169710740 | 2 | 11 | 20010523 | 71997 | 11306 | $68.93 | survey/interview | $68.93 |
| 257464912D | MIMS | M | 571701191619490 | 2 | 11 | 20010524 | 70710 | 11042 | $69.54 | survey | $69.54 |
| 579079738D | ROY | V | 571701197611410 | 2 | 11 | 20010524 | 92420 | 10140 | $94.95 | survey | $94.95 |
| 577725032A | SETTLE | D | 571701191619480 | 2 | 11 | 20010524 | 7268 | 64450 | $93.42 | interview | $93.42 |
| 577725032A | SETTLE | D | 571701191619480 | 2 | 11 | 20010524 | 7268 | 64450 | $46.71 | interview | $46.71 |
| 578226420B6 | SETTLE | H | 571701303660530 | 2 | 11 | 20010524 | 25000 | 64450 | $93.42 | interview | $93.42 |
| 237202327A | SIMS | J | 571701197611360 | 2 | 11 | 20010604 | 70710 | 11042 | $69.54 | survey/no notes | $69.54 |
| 229051922D6 | FEGGIN | M | 571701260610340 | 2 | 11 | 20010606 | 7268 | 20600 | $63.61 | interview | $63.61 |
| 577661489A | FRENCH | C | 571701260610360 | 2 | 11 | 20010606 | 9597 | 12001 | $125.82 | survey | $125.82 |
| 207180652A | DUNCAN | C | 571701186640550 | 2 | 12 | 20010613 | 7030 | 11730 | $63.22 | interview | $63.22 |
| 579444912M | BRADSH | E | 571701211661770 | 2 | 11 | 20010628 | 7295 | 11740 | $33.80 | survey | $33.80 |
| 568031165D | FRANKL | B | 571701191619460 | 2 | 11 | 20010628 | 9597 | 12001 | $125.82 | survey | $125.82 |
| 578469004A | ROBERS | O | 571701198638440 | 2 | 11 | 20010709 | 7295 | 64450 | $93.42 | survey | $93.42 |
| 579147538A | POINT | T | 571701218692960 | 2 | 11 | 20010710 | 6827 | 10140 | $94.95 | review | $94.95 |
| 579034855A | KIZSEE | C | 571701232692480 | 2 | 11 | 20010711 | 9178 | 12001 | $125.82 | interview/survey | $125.82 |
| 578621326M | CHASE | L | 571702070712570 | 2 | 12 | 20010811 | 7358 | 20600 | $63.61 | interview/survey | $63.61 |
| 578621326M | CHASE | L | 571702070712580 | 2 | 12 | 20010811 | 7358 | 20600 | $29.42 | interview/survey | $29.42 |
| 207180652A | DUNCAN | C | 571702070712750 | 2 | 12 | 20010815 | 7325 | 20600 | $29.40 | interview | $29.40 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207180652A | DUNCAN | C | 571702070712760 | 2 | 12 | 20010815 | 7325 | 20600 | $31.81 | interview | $31.81 |
| 579308820A | WHITEH | E | 571701247656890 | 2 | 11 | 20010816 | 70219 | 11306 | $68.93 | interview/survey | $68.93 |
| 068286616A | BERG | D | 571701309702910 | 2 | 12 | 20010817 | 7358 | 28313 | $418.82 | review | $418.82 |
| 209142368B2 | TURNER | C | 571701292627840 | 2 | 12 | 20010829 | 71997 | 11421 | $122.26 | interview/survey | $122.26 |
| 577661489A | FRENCH | C | 571702036636030 | 2 | 11 | 20010919 | 7098 | 10140 | $94.95 | survey | $94.95 |
| 578261048A | SIMONS | G | 571202009004960 | 2 | 11 | 20010919 | 7260 | 20550 | $85.35 | interview | $85.35 |
| 408225182D | BOWEN | V | 571602009045160 | 2 | 11 | 20010925 | 7823 | 29580 | $50.09 | survey | $50.09 |
| | | | | | | | | | $37,132.61 | | $37,132.61 |

# GOVERNMENT EXHIBIT # 3

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 293263158A | BARKLE | A | 571298355002000 | 2 | 11 | 19981208 | 6827 | 20000 | $91.70 | interview | $91.70 | |
| 293263158A | BARKLE | A | 571299081029350 | 2 | 11 | 19990202 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 293263158A | BARKLE | A | 571799088085250 | 2 | 11 | 19990325 | 71997 | 11422 | $95.58 | interview | $95.58 | |
| 293263158A | BARKLE | A | 571299158003260 | 2 | 11 | 19990520 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 293263158A | BARKLE | A | 571299158003260 | 2 | 11 | 19990520 | 7038 | 11732 | $25.87 | interview | $25.87 | |
| 293263158A | BARKLE | A | 571799250660490 | 2 | 11 | 19990819 | 7917 | 11307 | $68.54 | interview | $68.54 | |
| 293263158A | BARKLE | A | 571200045007840 | 2 | 11 | 19991021 | 4439 | 11056 | $22.30 | interview | $22.30 | |
| 293263158A | BARKLE | A | 571200045006750 | 2 | 11 | 20000112 | 71997 | 11307 | $52.00 | interview | $52.00 | |
| 293263158A | BARKLE | A | 571200109006380 | 2 | 11 | 20000330 | 7030 | 11730 | $57.27 | interview/no notes | $57.27 | |
| 293263158A | BARKLE | A | 571200109006380 | 2 | 11 | 20000330 | 7030 | 11732 | $25.20 | interview/no notes | $25.20 | |
| 293263158A | BARKLE | A | 571200182004010 | 2 | 11 | 20000627 | 6827 | 20000 | $118.37 | interview | $118.37 | |
| 293263158A | BARKLE | A | 571200284001260 | 2 | 11 | 20001005 | 3558 | 64450 | $74.00 | interview/no notes | $74.00 | |
| 577345866A | BARNES | C | 571299014012280 | 2 | 12 | 19981211 | 9983 | 12001 | $69.26 | survey | $69.26 | |
| 577345866A | BARNES | C | 571299102038240 | 2 | 12 | 19990305 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 577345866A | BARNES | C | 571799193008640 | 2 | 12 | 19990607 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 577345866A | BARNES | C | 571299291040200 | 2 | 12 | 19990924 | 7295 | 12001 | $81.95 | survey | $81.95 | |
| 577345866A | BARNES | C | 571200199002120 | 2 | 12 | 19991201 | 71997 | 11308 | $90.83 | survey | $90.83 | |
| 577345866A | BARNES | C | 571200095005190 | 2 | 12 | 20000324 | 71997 | 11422 | $83.94 | survey | $83.94 | |
| 577345866A | BARNES | C | 571200178007770 | 2 | 12 | 20000616 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 578143429B | BEMBRY | M | 571299832701823 | 2 | 12 | 19981102 | 7030 | 11731 | $0.00 | no notes | $0.00 | |
| 251381706A | BENSON | H | 571299018005150 | 2 | 12 | 19981123 | 71997 | 11422 | $78.40 | interview/survey | $78.40 | |
| 251381706A | BENSON | H | 571299137007120 | 2 | 12 | 19990405 | 6827 | 20000 | $11.70 | interview/survey | $11.70 | |
| 251381706A | BENSON | H | 571299222006260 | 2 | 12 | 19990717 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 251381706A | BENSON | H | 571299222006260 | 2 | 12 | 19990717 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11730 | $25.60 | interview/survey | $25.60 | |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 251381706A | BENSON | H | 571200101008430 | 2 | 12 | 20000311 | 7854 | 16035 | $246.06 | interview/survey | $246.06 | |
| 251381706A | BENSON | H | 571200192010340 | 2 | 11 | 20000626 | 72885 | 64640 | $182.07 | interview/survey | $182.07 | |
| 068286616A | BERG | D | 571299179031370 | 2 | 12 | 19990528 | 7071 | 11042 | $58.02 | review | $58.02 | |
| 068286616A | BERG | D | 571799270673270 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review | $272.80 | |
| 068286616A | BERG | D | 571200140002810 | 2 | 11 | 20000428 | 7358 | 28313 | $336.36 | review | $336.36 | |
| 068286616A | BERG | D | 571200311006370 | 2 | 12 | 20000825 | 3558 | 64450 | $74.00 | review | $11.22 | 20550 |
| 068286616A | BERG | D | 571701309702910 | 2 | 12 | 20010817 | 7358 | 28313 | $418.82 | review | $418.82 | |
| 224682969A | BERRY | P | 571200143012840 | 2 | 11 | 20000428 | 7358 | 28200 | $272.80 | no notes | $272.80 | |
| 408225182D | BOWEN | V | 571298327020030 | 2 | 11 | 19981103 | 6827 | 20000 | $91.70 | survey | $91.70 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408225182D | BOWEN | V | 571299074025080 | 2 | 11 | 19990114 | 9178 | 11042 | $0.00 | survey | $0.00 | |
| 408225182D | BOWEN | V | 571299144044130 | 2 | 11 | 19990415 | 7071 | 11042 | $36.05 | survey | $36.05 | |
| 408225182D | BOWEN | V | 571299214025160 | 2 | 12 | 19990715 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 408225182D | BOWEN | V | 571200081001670 | 2 | 12 | 20000113 | 92420 | 10140 | $1.66 | survey | $1.66 | |
| 408225182D | BOWEN | V | 571200108002840 | 2 | 11 | 20000413 | 7079 | 11042 | $61.30 | survey | $61.30 | |
| 408225182D | BOWEN | V | 571200213010120 | 2 | 11 | 20000713 | 71997 | 11042 | $63.70 | survey | $63.70 | |
| 408225182D | BOWEN | V | 571200340006870 | 2 | 11 | 20001019 | 7062 | 11421 | $100.92 | no notes | $100.92 | |
| 408225182D | BOWEN | V | 571200340006870 | 2 | 11 | 20001019 | 7062 | 11421 | $100.92 | survey | $100.92 | |
| 408225182D | BOWEN | V | 571701071656560 | 2 | 11 | 20010201 | 7358 | 29550 | $32.26 | survey | $32.26 | |
| 408225182D | BOWEN | V | 571202009005120 | 2 | 11 | 20010522 | 68111 | 11765 | $53.94 | survey | $53.94 | |
| 408225182D | BOWEN | V | 571602009045160 | 2 | 11 | 20010925 | 7823 | 29580 | $50.09 | survey | $50.09 | |
| 579444912M | BRADSH | E | 571299018014290 | 2 | 11 | 19981210 | 73670 | 12001 | $69.26 | survey | $69.26 | |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 579444912M | BRADSH | E | 571299179032090 | 2 | 11 | 19990602 | 7030 | 11750 | $124.86 | survey | $124.86 | |
| 579444912M | BRADSH | E | 571799250660700 | 2 | 11 | 19990826 | 9178 | 12001 | $81.95 | no notes/survey | $81.95 | |
| 579444912M | BRADSH | E | 571799319675610 | 2 | 11 | 19991109 | 3558 | 64450 | $56.00 | survey | $56.00 | |
| 579444912M | BRADSH | E | 571799319675610 | 2 | 11 | 19991109 | 3558 | 64450 | $31.40 | survey | $31.40 | |
| 579444912M | BRADSH | E | 571200091004120 | 2 | 11 | 20000208 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 579444912M | BRADSH | E | 571200081001490 | 2 | 11 | 20000222 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 579444912M | BRADSH | E | 571200340007040 | 2 | 11 | 20000222 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 579444912M | BRADSH | E | 571701211661770 | 2 | 11 | 20010628 | 7295 | 11740 | $33.80 | survey | $33.80 | |
| 227381720A | BREWER | M | 571298349008180 | 2 | 11 | 19981208 | 8920 | 12002 | $81.97 | interview/survey | $81.97 | |
| 227381720A | BREWER | M | 571299144038080 | 2 | 11 | 19990420 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 227381720A | BREWER | M | 571799277622290 | 2 | 11 | 19990923 | 71997 | 11307 | $68.54 | no notes/interview... | $68.54 | |
| 219123655D | BROOKS | D | 571299067018270 | 2 | 12 | 19990219 | 6827 | 20000 | $100.34 | review/interview | $100.34 | 10140 |
| 219123655D | BROOKS | D | 571299179031410 | 2 | 12 | 19990528 | 7071 | 11042 | $58.02 | review/interview | $58.02 | A9160 |
| 219123655D | BROOKS | D | 571799270667520 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review/interview | $272.80 | |
| 219123655D | BROOKS | D | 571200143012830 | 2 | 11 | 20000428 | 7358 | 28200 | $352.80 | review/interview | $352.80 | |
| 219123655D | BROOKS | D | 571200325004070 | 2 | 12 | 20000825 | 70219 | 11421 | $99.34 | review/interview | $99.34 | |
| 219123655D | BROOKS | D | 571701024621260 | 2 | 12 | 20001215 | 72743 | 20550 | $64.65 | review/interview | $64.65 | |
| 219123655D | BROOKS | D | 571201207006020 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | review/interview | $125.82 | 99212 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 577543216A | BURKE | C | 571298349008230 | 2 | 12 | 19981207 | 8920 | 12002 | $81.97 | survey | $81.97 | |
| 577543216A | BURKE | C | 571299102038220 | 2 | 12 | 19990305 | 9983 | 12001 | $1.95 | survey | $1.95 | |
| 577543216A | BURKE | C | 571799193007030 | 2 | 12 | 19990611 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 577543216A | BURKE | C | 571799263666330 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 577543216A | BURKE | C | 571200073015090 | 2 | 12 | 20000221 | 6869 | 20000 | $38.37 | survey | $38.37 | |
| 577543216A | BURKE | C | 571200178007800 | 2 | 12 | 20000616 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 227091080D | CANNON | B | 571299046038080 | 2 | 12 | 19990120 | 73670 | 11730 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571299046038080 | 2 | 12 | 19990120 | 73670 | 11731 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571299119006090 | 2 | 12 | 19990120 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 227091080D | CANNON | B | 571799074068610 | 2 | 12 | 19990120 | 73670 | 11730 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571799074068610 | 2 | 12 | 19990120 | 73670 | 11731 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571299144044080 | 2 | 12 | 19990426 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 227091080D | CANNON | B | 571299222006250 | 2 | 12 | 19990719 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 227091080D | CANNON | B | 571299222006250 | 2 | 12 | 19990719 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 227091080D | CANNON | B | 571799354764220 | 2 | 12 | 19991018 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 227091080D | CANNON | B | 571799306616360 | 2 | 12 | 19991018 | 71997 | 11307 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571200053004120 | 2 | 12 | 20000124 | 71997 | 11308 | $92.00 | interview/survey | $92.00 | |
| 227091080D | CANNON | B | 571200154004410 | 2 | 11 | 20000515 | 7823 | 29580 | $49.60 | interview/survey | $49.60 | |
| 227091080D | CANNON | B | 571201043001300 | 2 | 12 | 20001113 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 227091080D | CANNON | B | 571701099709230 | 2 | 12 | 20010326 | 7295 | 64640 | $254.42 | interview/survey | $254.42 | |
| 241345075A | CARTER | C | 571200091004110 | 2 | 12 | 20000205 | 92420 | 10140 | $76.65 | no notes | $76.65 | |
| 578621326M | CHASE | L | 571298341051170 | 2 | 12 | 19981106 | 7038 | 11730 | $48.69 | interview/survey | $48.69 | |
| 578621326M | CHASE | L | 571298341051170 | 2 | 12 | 19981106 | 7038 | 11731 | $35.22 | interview/survey | $35.22 | |
| 578621326M | CHASE | L | 571299102038230 | 2 | 12 | 19990301 | 9983 | 12001 | $81.95 | interview/survey | $81.95 | |
| 578621326M | CHASE | L | 571299179031380 | 2 | 12 | 19990524 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 578621326M | CHASE | L | 571799313622710 | 2 | 12 | 19991023 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11730 | $57.27 | interview/survey | $57.27 | |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11732 | $25.20 | interview/survey | $25.20 | |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11732 | $25.20 | interview/survey | $25.20 | |
| 578621326M | CHASE | L | 571200332005220 | 2 | 12 | 20000828 | 70211 | 11420 | $76.93 | interview/survey | $76.93 | |
| 578621326M | CHASE | L | 571701068624340 | 2 | 12 | 20010120 | 9597 | 12001 | $115.14 | interview/survey | $115.14 | |
| 578621326M | CHASE | L | 571702070712570 | 2 | 12 | 20010811 | 7358 | 20600 | $63.61 | interview/survey | $63.61 | |
| 578621326M | CHASE | L | 571702070712580 | 2 | 12 | 20010811 | 7358 | 20600 | $29.42 | interview/survey | $29.42 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237241056B6 | COLEY | E | 571299137007140 | 2 | 11 | 19990407 | 6827 | 20000 | $0.00 | interview/survey | $0.00 | |
| 237241056B6 | COLEY | E | 574799159376190 | 2 | 11 | 19990407 | 6827 | 20000 | $91.70 | interview/survey | $91.70 | |
| 237241056B6 | COLEY | E | 571299228021350 | 2 | 11 | 19990728 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 237241056B6 | COLEY | E | 571200081001680 | 2 | 11 | 20000119 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 237241056B6 | COLEY | E | 571200143009520 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 237241056B6 | COLEY | E | 571201036001470 | 2 | 11 | 20001220 | 71997 | 11042 | $27.37 | interview/survey | $27.37 | |
| 237241056B6 | COLEY | E | 571201036001470 | 2 | 11 | 20001220 | 71997 | 11042 | $33.85 | interview/survey | $33.85 | |
| 237241056B6 | COLEY | E | 571301197900067 | 2 | 11 | 20010411 | | 11056 | $20.60 | interview/survey | $20.60 | |
| 577281578A | COOK | T | 571299102051290 | 2 | 12 | 19990322 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 577281578A | COOK | T | 571299102051290 | 2 | 12 | 19990322 | 7030 | 11732 | $25.91 | survey | $25.91 | |
| 577281578A | COOK | T | 571299235013310 | 2 | 12 | 19990809 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 577281578A | COOK | T | 571299235013310 | 2 | 12 | 19990809 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991124 | 7038 | 11730 | $51.25 | no notes/survey | $51.25 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991124 | 7038 | 11732 | $24.80 | no notes/survey | $24.80 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991222 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991222 | 7038 | 11732 | $24.80 | survey | $24.80 | |
| 577281578A | COOK | T | 571200095005180 | 2 | 12 | 20000324 | 71997 | 11422 | $83.94 | survey | $83.94 | |
| 577281578A | COOK | T | 571200325004110 | 2 | 12 | 20000814 | 70219 | 11421 | $99.34 | survey | $99.34 | |
| 577281578A | COOK | T | 571701071656500 | 2 | 12 | 20010119 | 9597 | 12001 | $125.82 | survey | $125.82 | |
| 113096920D | COOMBS | A | 571299046038030 | 2 | 12 | 19990113 | 6827 | 20000 | $91.70 | review/interview | $91.70 | 10140 |
| 113096920D | COOMBS | A | 571299102039360 | 2 | 12 | 19990317 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 113096920D | COOMBS | A | 571299102039360 | 2 | 12 | 19990317 | 7030 | 11732 | $25.91 | interview | $25.91 | |
| 113096920D | COOMBS | A | 571299235013280 | 2 | 12 | 19990726 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 113096920D | COOMBS | A | 571299235013280 | 2 | 12 | 19990726 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 113096920D | COOMBS | A | 571200136009240 | 2 | 12 | 20000419 | 9597 | 12001 | $106.13 | review/interview | $106.13 | |
| 579384631TA | COPELA | J | 571601183150002 | 2 | 11 | 20000328 | 1101 | 11730 | $51.54 | interview/survey | $51.54 | |
| 579384631TA | COPELA | J | 571601183150002 | 2 | 11 | 20000328 | 1101 | 11732 | $22.68 | interview/survey | $22.68 | |
| 579384631TA | COPELA | J | 571200255008960 | 2 | 11 | 20000629 | 6869 | 20000 | $118.35 | interview/survey | $118.35 | |
| 579384631TA | COPELA | J | 571200325004830 | 2 | 11 | 20001109 | 9597 | 12001 | $105.01 | interview/survey | $105.01 | |
| 579384631TA | COPELA | J | 571701127639220 | 2 | 11 | 20010418 | 7268 | 20600 | $63.61 | interview/survey | $63.61 | |
| 207180652A | DUNCAN | C | 571299046038020 | 2 | 11 | 19990116 | 6827 | 20000 | $67.31 | interview | $67.31 | |
| 207180652A | DUNCAN | C | 571299102039350 | 2 | 12 | 19990317 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 207180652A | DUNCAN | C | 571299102039350 | 2 | 12 | 19990317 | 7030 | 11732 | $25.91 | interview | $25.91 | |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 207180652A | DUNCAN | C | 571799207031360 | 2 | 12 | 19990623 | 71997 | 11422 | $95.58 | interview | $95.58 | |
| 207180652A | DUNCAN | C | 571799235037080 | 2 | 12 | 19990726 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 207180652A | DUNCAN | C | 571799235037080 | 2 | 12 | 19990726 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 207180652A | DUNCAN | C | 571200042001430 | 2 | 12 | 19991124 | 3558 | 64450 | $62.79 | interview | $62.79 | |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11730 | $57.24 | interview | $57.24 | |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 207180652A | DUNCAN | C | 571200136009230 | 2 | 12 | 20000419 | 9597 | 12001 | $106.13 | interview | $106.13 | |
| 207180652A | DUNCAN | C | 571200199003380 | 2 | 11 | 20000628 | 71997 | 11307 | $73.64 | interview | $73.64 | |
| 207180652A | DUNCAN | C | 571200318005280 | 2 | 12 | 20000927 | 7062 | 11306 | $61.30 | interview | $61.30 | |
| 207180652A | DUNCAN | C | 571701186640550 | 2 | 12 | 20010613 | 7030 | 11730 | $63.22 | interview | $63.22 | |
| 207180652A | DUNCAN | C | 571702070712750 | 2 | 12 | 20010815 | 7325 | 20600 | $29.40 | interview | $29.40 | |
| 207180652A | DUNCAN | C | 571702070712760 | 2 | 12 | 20010815 | 7325 | 20600 | $31.81 | interview | $31.81 | |
| 578102577A | DYER | J | 571299060051110 | 2 | 12 | 19990113 | 9178 | 11042 | $0.00 | interview | $0.00 | |
| 578102577A | DYER | J | 571299102038320 | 2 | 12 | 19990317 | 9983 | 12001 | $59.98 | interview | $59.98 | |
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 578102577A | DYER | J | 571299228021220 | 2 | 12 | 19990726 | 71997 | 11307 | $68.54 | interview | $68.54 | |
| 578102577A | DYER | J | 571799277627800 | 2 | 12 | 19990901 | 71997 | 11308 | $2.83 | interview | $2.83 | |
| 578102577A | DYER | J | 574799313376360 | 2 | 12 | 19990901 | 71997 | 11308 | $88.00 | interview | $88.00 | |
| 578102577A | DYER | J | 571700003785500 | 2 | 12 | 19991027 | 71997 | 11308 | $90.83 | interview | $90.83 | |
| 578102577A | DYER | J | 571700003780930 | 2 | 11 | 19991124 | 3558 | 11308 | $90.83 | interview | $90.83 | |
| 578102577A | DYER | J | 571200033006500 | 2 | 12 | 19991229 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 578102577A | DYER | J | 571200033006500 | 2 | 12 | 19991229 | 7038 | 11732 | $24.80 | interview | $24.80 | |
| 578102577A | DYER | J | 571200143012920 | 2 | 12 | 20000419 | 71997 | 12001 | $106.13 | interview | $106.13 | |
| 578102577A | DYER | J | 571200255008480 | 2 | 11 | 20000809 | 3558 | 64450 | $77.82 | interview | $77.82 | |
| 577422025A | EADY | D | 571201207006040 | 2 | 12 | 20010427 | 9597 | 12001 | $90.34 | interview | $90.34 | |
| 229051922D6 | FEGGIN | M | 571298341049160 | 2 | 11 | 19981111 | 7038 | 11730 | $48.69 | review/interview | $48.69 | A9160 |
| 229051922D6 | FEGGIN | M | 571298341049160 | 2 | 11 | 19981111 | 7038 | 11731 | $35.22 | review/interview | $35.22 | A9160 |
| 229051922D6 | FEGGIN | M | 571299014012200 | 2 | 12 | 19981217 | 9983 | 12001 | $69.26 | interview | $69.26 | |
| 229051922D6 | FEGGIN | M | 571299097020490 | 2 | 11 | 19990106 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 574699200008020 | 2 | 11 | 19990213 | 7038 | 11732 | $25.91 | review/interview | $25.91 | A9160 |
| 229051922D6 | FEGGIN | M | 574699200900500 | 2 | 11 | 19990213 | 7038 | 11730 | $51.25 | review/interview | $51.25 | A9160 |
| 229051922D6 | FEGGIN | M | 574699200008020 | 2 | 11 | 19990226 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 229051922D6 | FEGGIN | M | 574699200900500 | 2 | 11 | 19990226 | 7038 | 11730 | $51.25 | interview | $51.25 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 229051922D6 | FEGGIN | M | 571299102039410 | 2 | 11 | 19990324 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 571299102039410 | 2 | 11 | 19990324 | 7030 | 11732 | $25.91 | interview | $25.91 | |
| 229051922D6 | FEGGIN | M | 571299137007190 | 2 | 12 | 19990407 | 72670 | 20000 | $91.70 | interview/review | $91.70 | 10060 |
| 229051922D6 | FEGGIN | M | 571299204008490 | 1 | 11 | 19990421 | 72670 | 99213 | $36.14 | review | $11.63 | 99212 |
| 229051922D6 | FEGGIN | M | 571299158003290 | 2 | 11 | 19990519 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 571299158003290 | 2 | 11 | 19990519 | 7038 | 11732 | $25.87 | interview | $25.87 | |
| 229051922D6 | FEGGIN | M | 571299193013100 | 2 | 11 | 19990616 | 7071 | 11042 | $58.02 | review | $58.02 | A9160 |
| 229051922D6 | FEGGIN | M | 571799214023050 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | interview/review | $81.95 | 99212 |
| 229051922D6 | FEGGIN | M | 571799250660470 | 2 | 11 | 19990826 | 9178 | 12001 | $81.95 | interview | $81.95 | |
| 229051922D6 | FEGGIN | M | 571799277622250 | 2 | 11 | 19990922 | 71997 | 11307 | $68.54 | review/interview | $68.54 | A9160 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11730 | $51.25 | review/interview | $51.25 | A9160 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11732 | $25.60 | review/interview | $25.60 | A9160 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11732 | $25.60 | review/interview | $25.60 | A9160 |
| 229051922D6 | FEGGIN | M | 571700003784830 | 2 | 11 | 19991201 | 71997 | 11308 | $90.83 | review/interview | $90.83 | |
| 229051922D6 | FEGGIN | M | 571200039001400 | 2 | 11 | 20000105 | 3558 | 64640 | $0.00 | review | $0.00 | |
| 229051922D6 | FEGGIN | M | 571200084005100 | 2 | 11 | 20000105 | 7071 | 11042 | $31.85 | review/interview | $31.85 | |
| 229051922D6 | FEGGIN | M | 571200087010140 | 2 | 11 | 20000202 | 92420 | 10140 | $81.66 | review/interview | $81.66 | |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11730 | $57.27 | interview | $57.27 | |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 229051922D6 | FEGGIN | M | 571200115007410 | 2 | 11 | 20000329 | 3558 | 64640 | $182.07 | interview | $182.07 | |
| 229051922D6 | FEGGIN | M | 571200143009470 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | interview | $81.66 | |
| 229051922D6 | FEGGIN | M | 571200143009470 | 2 | 11 | 20000510 | 92420 | 10140 | $81.66 | interview | $81.66 | |
| 229051922D6 | FEGGIN | M | 571200182003890 | 2 | 11 | 20000621 | 6827 | 20000 | $118.37 | review/interview | $118.37 | 10060 |
| 229051922D6 | FEGGIN | M | 571200249003990 | 2 | 11 | 20000802 | 1104 | 11000 | $35.98 | review/interview | $35.98 | A9160 |
| 229051922D6 | FEGGIN | M | 571200325004120 | 2 | 11 | 20001018 | 70219 | 11421 | $99.34 | review/interview | $99.34 | A9160 |
| 229051922D6 | FEGGIN | M | 571701071654460 | 2 | 11 | 20010110 | 3558 | 20550 | $59.60 | interview | $59.60 | |
| 229051922D6 | FEGGIN | M | 571701207618720 | 2 | 11 | 20010424 | 9597 | 12001 | $125.82 | review | $125.82 | |
| 229051922D6 | FEGGIN | M | 571701260610340 | 2 | 11 | 20010606 | 7268 | 20600 | $63.61 | interview | $63.61 | |
| 577249002A | FERGUS | L | 571299025024300 | 2 | 12 | 19981123 | 7358 | 28313 | $239.65 | interview/survey | $239.65 | |
| 577249002A | FERGUS | L | 571799081127500 | 2 | 12 | 19990222 | 7030 | 11750 | $124.86 | interview/survey | $124.86 | |
| 577249002A | FERGUS | L | 571299207021180 | 2 | 12 | 19990623 | 71997 | 11422 | $95.58 | interview/survey | $95.58 | |
| 577249002A | FERGUS | L | 571799277627850 | 2 | 12 | 19990830 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 577249002A | FERGUS | L | 571799277627850 | 2 | 12 | 19990830 | 7030 | 11732 | $25.91 | interview/survey | $25.91 | |
| 577249002A | FERGUS | L | 571200053004100 | 2 | 12 | 20000131 | 71997 | 11308 | $92.00 | interview/survey | $92.00 | |
| 577249002A | FERGUS | L | 571200154004430 | 2 | 12 | 20000519 | 7823 | 29580 | $49.60 | interview/survey | $49.60 | |

Page 6 of 16

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 577249002A | FERGUS | L | 571701068622360 | 2 | 12 | 20010224 | 7295 | 64640 | $254.42 | interview/survey | $254.42 | |
| 579225009A | FRANCI | R | 571298355001490 | 2 | 11 | 19981105 | 6827 | 20000 | $91.70 | interview/survey | $91.70 | |
| 579225009A | FRANCI | R | 571299074025120 | 2 | 11 | 19990107 | 9178 | 11042 | $58.02 | interview/no notes | $58.02 | |
| 579225009A | FRANCI | R | 571299144038060 | 2 | 11 | 19990401 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 579225009A | FRANCI | R | 571299179032080 | 2 | 11 | 19990602 | 7030 | 11750 | $124.86 | interview/no notes | $124.86 | |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 579225009A | FRANCI | R | 571700003784780 | 2 | 11 | 19991216 | 3558 | 64450 | $62.79 | interview/survey | $62.79 | |
| 579225009A | FRANCI | R | 571200168001450 | 2 | 11 | 20000323 | 71997 | 11422 | $116.93 | interview/survey | $116.93 | |
| 579225009A | FRANCI | R | 571200294003340 | 2 | 11 | 20000629 | 3558 | 64450 | $74.62 | interview/survey | $74.62 | |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11730 | $39.52 | survey | $39.52 | |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11731 | $33.82 | survey | $33.82 | |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11732 | $22.80 | survey | $22.80 | |
| 568031165D | FRANKL | B | 571299053006090 | 2 | 11 | 19990211 | 7358 | 28208 | $164.37 | survey | $164.37 | |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 568031165D | FRANKL | B | 571799315631280 | 2 | 11 | 19990810 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 568031165D | FRANKL | B | 571799315631280 | 2 | 11 | 19990810 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 568031165D | FRANKL | B | 571200087009690 | 2 | 11 | 20000309 | 6869 | 20000 | $38.37 | survey | $38.37 | |
| 568031165D | FRANKL | B | 571200214002280 | 2 | 11 | 20000613 | 3556 | 64640 | $182.07 | survey | $182.07 | |
| 568031165D | FRANKL | B | 571200334002090 | 2 | 11 | 20000912 | 70219 | 11306 | $61.72 | survey | $61.72 | |
| 568031165D | FRANKL | B | 571701099709220 | 2 | 11 | 20010322 | 7295 | 64640 | $174.42 | survey | $174.42 | |
| 568031165D | FRANKL | B | 571701191619460 | 2 | 11 | 20010628 | 9597 | 12001 | $125.82 | survey | $125.82 | |
| 577661489A | FRENCH | C | 571299102051270 | 2 | 12 | 19990322 | 7030 | 11730 | $7.82 | survey | $7.82 | |
| 577661489A | FRENCH | C | 571299102051270 | 2 | 12 | 19990322 | 7030 | 11732 | $25.91 | survey | $25.91 | |
| 577661489A | FRENCH | C | 571799214022070 | 2 | 12 | 19990707 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 577661489A | FRENCH | C | 571700003784800 | 2 | 12 | 19991201 | 3558 | 64450 | $62.79 | survey | $62.79 | |
| 577661489A | FRENCH | C | 571200116001940 | 2 | 12 | 20000329 | 1104 | 11042 | $63.70 | survey | $63.70 | |
| 577661489A | FRENCH | C | 571201036001390 | 2 | 11 | 20001108 | 71997 | 11042 | $33.94 | survey | $33.94 | |
| 577661489A | FRENCH | C | 571201036001390 | 2 | 11 | 20001108 | 71997 | 11042 | $27.37 | survey | $27.37 | |
| 577661489A | FRENCH | C | 571701078712620 | 2 | 11 | 20010218 | 3558 | 64450 | $71.06 | survey | $71.06 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 577661489A | FRENCH | C | 571701260610360 | 2 | 11 | 20010606 | 9597 | 12001 | $125.82 | survey | $125.82 | |
| 577661489A | FRENCH | C | 571702036636030 | 2 | 11 | 20010919 | 7098 | 10140 | $94.95 | survey | $94.95 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey… | $40.80 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey… | $35.22 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey… | $21.98 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey… | $21.98 | |
| 209142368C1 | GALAN | A | 571799081127410 | 2 | 12 | 19990212 | 7030 | 11750 | $100.47 | interview/survey | $100.47 | |
| 209142368C1 | GALAN | A | 571299144045230 | 2 | 12 | 19990416 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 209142368C1 | GALAN | A | 571799228002560 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368C1 | GALAN | A | 571799340714680 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368C1 | GALAN | A | 571200108003120 | 2 | 12 | 20000217 | 92420 | 10140 | $65.61 | interview/survey | $65.61 | |
| 209142368C1 | GALAN | A | 571200304010230 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368C1 | GALAN | A | 571200304010230 | 2 | 12 | 20000913 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368C1 | GALAN | A | 571201043001310 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 577129044A | GASKIN | H | 571299060051160 | 2 | 12 | 19990120 | 9178 | 11042 | $58.02 | interview/survey | $58.02 | |
| 577129044A | GASKIN | H | 571299144038090 | 2 | 12 | 19990426 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 577129044A | GASKIN | H | 571299214026100 | 2 | 12 | 19990719 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 577129044A | GASKIN | H | 571799354764370 | 2 | 12 | 19991018 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 577129044A | GASKIN | H | 571799306616290 | 2 | 12 | 19991018 | 71997 | 11307 | $0.00 | interview/survey | $0.00 | |
| 577129044A | GASKIN | H | 571200080003590 | 2 | 12 | 20000124 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 577129044A | GASKIN | H | 571200154003880 | 2 | 11 | 20000515 | 7823 | 29580 | $49.60 | interview/survey | $49.60 | |
| 577129044A | GASKIN | H | 571701099709260 | 2 | 12 | 20010326 | 7295 | 64450 | $93.42 | interview/survey | $93.42 | |
| 578269357A | GREENE | M | 571299067018450 | 2 | 12 | 19990213 | 6827 | 20000 | $100.34 | survey | $100.34 | |
| 578269357A | GREENE | M | 571299158003370 | 2 | 12 | 19990517 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 578269357A | GREENE | M | 571299158003370 | 2 | 12 | 19990517 | 7038 | 11732 | $25.87 | survey | $25.87 | |
| 578269357A | GREENE | M | 571799336631140 | 2 | 12 | 19991101 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 578269357A | GREENE | M | 571799336631140 | 2 | 12 | 19991101 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 578269357A | GREENE | M | 571799336631140 | 2 | 12 | 19991101 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 578269357A | GREENE | M | 571200116002090 | 2 | 12 | 20000325 | 1104 | 11042 | $63.70 | survey | $63.70 | |
| 578269357A | GREENE | M | 571200339010950 | 2 | 11 | 20000805 | 7062 | 11421 | $100.92 | survey | $100.92 | |
| 578269357A | GREENE | M | 571701101623780 | 2 | 12 | 20010224 | 7295 | 64640 | $254.42 | survey | $254.42 | |
| 578183826D | HAWKIN | N | 571299018005280 | 2 | 12 | 19981121 | 71997 | 11422 | $78.40 | review/interview | $78.40 | |
| 578183826D | HAWKIN | N | 571799081127440 | 2 | 12 | 19990213 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 578183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 578183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 578183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11732 | $25.91 | review | $25.91 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 578183826D | HAWKIN | N | 571799263666270 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | review | $58.02 | A9160 |
| 578183826D | HAWKIN | N | 571799313622600 | 2 | 12 | 19991030 | 9597 | 12001 | $81.95 | interview/review | $81.95 | 99212 |
| 578183826D | HAWKIN | N | 571200091004080 | 2 | 12 | 20000131 | 92420 | 10140 | $81.66 | interview | $81.66 | |
| 578015211A | JOHNSO | B | 571299179032110 | 2 | 11 | 19990603 | 7030 | 11750 | $124.86 | no notes | $124.86 | |
| 246446438A | JOHNSO | N | 571298357004250 | 1 | 12 | 19981106 | 7361 | 99341 | $48.35 | review/interview | $48.35 | A9160 |
| 246446438A | JOHNSO | N | 571299081029420 | 2 | 12 | 19990219 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 246446438A | JOHNSO | N | 571799270673280 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review/interview | $272.80 | A9160 |
| 246446438A | JOHNSO | N | 571200091004050 | 2 | 12 | 20000120 | 92420 | 10140 | $81.66 | interview/review | $81.66 | |
| 246446438A | JOHNSO | N | 571200140002820 | 2 | 11 | 20000428 | 7358 | 28313 | $336.36 | review/interview | $336.36 | |
| 246446438A | JOHNSO | N | 571701029697300 | 2 | 11 | 20001215 | 72743 | 20550 | $64.65 | review/interview | $64.65 | |
| 246446438A | JOHNSO | N | 571201207006050 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | interview | $125.82 | |
| 579034855A | KIZSEE | C | 571298349008350 | 2 | 11 | 19981128 | 8920 | 12002 | $81.97 | interview/survey | $81.97 | |
| 579034855A | KIZSEE | C | 571299102039420 | 2 | 11 | 19990324 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 579034855A | KIZSEE | C | 571299102039420 | 2 | 11 | 19990324 | 7030 | 11732 | $25.91 | interview/survey | $25.91 | |
| 579034855A | KIZSEE | C | 571299228021320 | 2 | 11 | 19990728 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 579034855A | KIZSEE | C | 571200039001220 | 2 | 11 | 20000105 | 3558 | 64450 | $0.00 | interview/survey | $0.00 | |
| 579034855A | KIZSEE | C | 571200084004200 | 2 | 11 | 20000105 | 7071 | 11042 | $23.85 | interview/survey | $23.85 | |
| 579034855A | KIZSEE | C | 571200171002530 | 2 | 11 | 20000524 | 92420 | 10140 | $81.66 | interview/no notes… | $81.66 | |
| 579034855A | KIZSEE | C | 571200325040040 | 2 | 11 | 20001018 | 70219 | 11421 | $99.34 | interview/survey | $99.34 | |
| 579034855A | KIZSEE | C | 571701078712600 | 2 | 11 | 20010218 | 7295 | 20600 | $31.80 | interview/survey | $31.80 | |
| 579034855A | KIZSEE | C | 571701078712610 | 2 | 11 | 20010218 | 7295 | 11306 | $68.93 | interview/survey | $68.93 | |
| 579034855A | KIZSEE | C | 571701232692480 | 2 | 11 | 20010711 | 9178 | 12001 | $125.82 | interview/survey | $125.82 | |
| 579091804D | LAWSON | J | 571299123021220 | 2 | 12 | 19990308 | 7358 | 28313 | $239.65 | survey | $239.65 | |
| 579091804D | LAWSON | J | 571299228021340 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | survey | $68.54 | |
| 579091804D | LAWSON | J | 571700003785370 | 2 | 12 | 19991208 | 3558 | 64450 | $62.79 | no notes/survey | $62.79 | |
| 579091804D | LAWSON | J | 571200073015370 | 2 | 12 | 20000525 | 7358 | 28225 | $260.57 | survey | $260.57 | |
| 579091804D | LAWSON | J | 571701068624180 | 2 | 12 | 20010214 | 7295 | 64640 | $254.42 | survey | $254.42 | |
| 265122197D | MANLEY | C | 571299046038100 | 2 | 12 | 19990112 | 73670 | 11730 | $44.47 | interview | $44.47 | |
| 265122197D | MANLEY | C | 571299046038100 | 2 | 12 | 19990112 | 73670 | 11731 | $35.52 | interview | $35.52 | |
| 265122197D | MANLEY | C | 571299137007090 | 2 | 12 | 19990417 | 82000 | 20000 | $91.70 | review/interview | $91.70 | 10060 |
| 265122197D | MANLEY | C | 571799214023040 | 2 | 12 | 19990712 | 9597 | 12001 | $81.95 | interview | $81.95 | |
| 265122197D | MANLEY | C | 571799277622470 | 2 | 12 | 19990922 | 7071 | 11042 | $58.02 | review/interview | $58.02 | A9160 |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 265122197D | MANLEY | C | 571200039001240 | 2 | 12 | 20000119 | 3558 | 64450 | $72.00 | review/interview | $72.00 | 20600 |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 265122197D | MANLEY | C | 571200180003500 | 2 | 12 | 20000607 | 7038 | 11730 | $57.27 | review/interview | $57.27 | |
| 265122197D | MANLEY | C | 571200180003500 | 2 | 12 | 20000607 | 7038 | 11732 | $25.20 | review/interview | $25.20 | |
| 265122197D | MANLEY | C | 571200276001710 | 1 | 12 | 20000823 | 7295 | 99348 | $44.00 | review/interview | $44.00 | A9160 |
| 265122197D | MANLEY | C | 571201036001480 | 2 | 11 | 20001220 | 71997 | 11042 | $33.94 | review/interview | $33.94 | A9160 |
| 265122197D | MANLEY | C | 571201036001480 | 2 | 11 | 20001220 | 71997 | 11042 | $27.37 | review/interview | $27.37 | A9160 |
| 265122197D | MANLEY | C | 571701068622370 | 2 | 12 | 20010214 | 71797 | 29515 | $60.01 | review/interview | $60.01 | |
| 257464912D | MIMS | M | 571299102039210 | 2 | 11 | 19990330 | 7038 | 11750 | $124.86 | survey | $124.86 | |
| 257464912D | MIMS | M | 571299204008440 | 2 | 11 | 19990629 | 71997 | 11422 | $95.58 | survey | $95.58 | |
| 257464912D | MIMS | M | 571200080003670 | 2 | 11 | 20000111 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 257464912D | MIMS | M | 571200143009570 | 2 | 11 | 20000511 | 7071 | 11042 | $63.70 | survey | $63.70 | |
| 257464912D | MIMS | M | 571200182003840 | 2 | 11 | 20000606 | 6827 | 20000 | $118.37 | survey | $118.37 | |
| 257464912D | MIMS | M | 571200236001230 | 2 | 11 | 20000817 | 3558 | 64450 | $77.82 | survey | $77.82 | |
| 257464912D | MIMS | M | 571701064619760 | 2 | 11 | 20010123 | 71997 | 11306 | $68.93 | survey | $68.93 | |
| 257464912D | MIMS | M | 571701191619490 | 2 | 11 | 20010524 | 70710 | 11042 | $69.54 | survey | $69.54 | |
| 579147538A | POINT | T | 571299025024290 | 2 | 12 | 19981223 | 71997 | 11422 | $85.21 | review | $85.21 | A9160 |
| 579147538A | POINT | T | 571399235386140 | 2 | 12 | 19990710 | 7071 | 11042 | $58.02 | review | $58.02 | A9160 |
| 579147538A | POINT | T | 571200304010140 | 2 | 11 | 20001019 | 70219 | 11306 | $62.90 | review | $62.90 | A9160 |
| 579147538A | POINT | T | 571701064619650 | 2 | 11 | 20010123 | 3558 | 64450 | $93.42 | review | $37.27 | 20600 |
| 579147538A | POINT | T | 571701149618830 | 2 | 11 | 20010501 | 70710 | 11042 | $69.54 | review | $69.54 | A9160 |
| 579147538A | POINT | T | 571701149618840 | 2 | 11 | 20010501 | 70710 | 29550 | $16.14 | review | $16.14 | |
| 579147538A | POINT | T | 571701218692960 | 2 | 11 | 20010710 | 6827 | 10140 | $94.95 | review | $94.95 | A9160 |
| 248189329B | RICE | D | 571299067018280 | 2 | 12 | 19990219 | 6827 | 20000 | $100.34 | review | $88.67 | 99212 |
| 248189329B | RICE | D | 571799270667530 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review | $14.29 | 28270 |
| 248189329B | RICE | D | 571200053004080 | 2 | 12 | 20000120 | 71997 | 11308 | $92.00 | review | $22.03 | 11307 |
| 248189329B | RICE | D | 571200140002800 | 2 | 11 | 20000428 | 7358 | 28313 | $336.36 | review | $25.78 | 28270 |
| 577242429A | RICE | D | 571200339010380 | 2 | 12 | 20000715 | 70219 | 11306 | $62.10 | review | $62.10 | |
| 248189329B | RICE | D | 571200318005380 | 2 | 12 | 20000825 | 3558 | 64450 | $77.82 | review | $77.82 | |
| 248189329B | RICE | D | 571701029697280 | 2 | 12 | 20001215 | 72743 | 20550 | $64.65 | review | $64.65 | |
| 577242429A | RICE | D | 571701204685170 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | review | $125.82 | |
| 578469004A | ROBERS | O | 571200080003700 | 2 | 11 | 20000111 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11730 | $57.24 | survey | $57.24 | |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11732 | $25.20 | survey | $25.20 | |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11732 | $25.20 | survey | $25.20 | |
| 578469004A | ROBERS | O | 571200262007550 | 2 | 11 | 20000808 | 25073 | 11056 | $18.68 | survey | $18.68 | |
| 578469004A | ROBERS | O | 571701061617010 | 2 | 11 | 20001107 | 7295 | 20600 | $50.38 | survey | $50.38 | |
| 578469004A | ROBERS | O | 571701061617020 | 2 | 11 | 20010102 | 25073 | 64640 | $254.42 | survey | $254.42 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578469004A | ROBERS | O | 571701068624290 | 2 | 11 | 20010102 | 7295 | 20550 | $42.68 | survey | $42.68 | |
| 578469004A | ROBERS | O | 571701144610550 | 2 | 11 | 20010402 | 92420 | 10140 | $94.95 | survey | $94.95 | |
| 578469004A | ROBERS | O | 571701198638440 | 2 | 11 | 20010709 | 7295 | 64450 | $93.42 | survey | $93.42 | |
| 578249738A | ROBERT | B | 571700003784820 | 2 | 11 | 19991201 | 71997 | 11308 | $90.83 | no notes | $90.83 | |
| 579079738D | ROY | V | 571299102038340 | 2 | 12 | 19990330 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 579079738D | ROY | V | 571200143009560 | 2 | 11 | 20000511 | 7071 | 11042 | $63.70 | no notes/survey | $63.70 | |
| 579079738D | ROY | V | 571200236001220 | 2 | 11 | 20000817 | 3558 | 64450 | $77.82 | survey | $77.82 | |
| 579079738D | ROY | V | 571701064619630 | 2 | 11 | 20010123 | 7295 | 64640 | $214.42 | survey | $214.42 | |
| 579079738D | ROY | V | 571701197611410 | 2 | 11 | 20010524 | 92420 | 10140 | $94.95 | survey | $94.95 | |
| 056249148A | SCOTT | L | 571200140002770 | 2 | 11 | 20000419 | 7358 | 28313 | $336.36 | no notes | $336.36 | |
| 577725032A | SETTLE | D | 571799354764420 | 2 | 11 | 19991021 | 71997 | 11307 | $68.54 | interview | $68.54 | |
| 577725032A | SETTLE | D | 571200039001370 | 2 | 11 | 20000111 | 3558 | 64450 | $0.00 | interview | $0.00 | |
| 577725032A | SETTLE | D | 571200084005120 | 2 | 11 | 20000111 | 7071 | 11042 | $55.70 | interview | $55.70 | |
| 577725032A | SETTLE | D | 571200108002990 | 2 | 11 | 20000411 | 7038 | 11730 | $57.20 | interview | $57.20 | |
| 577725032A | SETTLE | D | 571200108002990 | 2 | 11 | 20000411 | 7038 | 11732 | $25.60 | interview | $25.60 | |
| 577725032A | SETTLE | D | 571701191619480 | 2 | 11 | 20010524 | 7268 | 64450 | $93.42 | interview | $93.42 | |
| 577725032A | SETTLE | D | 571701191619480 | 2 | 11 | 20010524 | 7268 | 64450 | $46.71 | interview | $46.71 | |
| 578226420B6 | SETTLE | H | 571299025024240 | 2 | 11 | 19981105 | 71997 | 11422 | $85.21 | interview | $85.21 | |
| 578226420B6 | SETTLE | H | 571299074026030 | 2 | 11 | 19990119 | 9178 | 11042 | $58.02 | interview | $58.02 | |
| 578226420B6 | SETTLE | H | 571299144038210 | 2 | 11 | 19990413 | 9597 | 12001 | $81.95 | interview | $81.95 | |
| 578226420B6 | SETTLE | H | 571299179032120 | 2 | 11 | 19990617 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 578226420B6 | SETTLE | H | 571799250659500 | 2 | 11 | 19990819 | 3558 | 64450 | $62.79 | interview | $62.79 | |
| 578226420B6 | SETTLE | H | 571799250659500 | 2 | 11 | 19990819 | 3558 | 64450 | $31.40 | interview | $31.40 | |
| 578226420B6 | SETTLE | H | 571799341630090 | 2 | 11 | 19991116 | 71997 | 11042 | $58.02 | interview | $58.02 | |
| 578226420B6 | SETTLE | H | 571799341630090 | 2 | 11 | 19991116 | 71997 | 11042 | $29.02 | interview | $29.02 | |
| 578226420B6 | SETTLE | H | 571200039001390 | 2 | 11 | 20000111 | 3558 | 64450 | $33.62 | interview | $33.62 | |
| 578226420B6 | SETTLE | H | 571200108003050 | 2 | 11 | 20000411 | 7038 | 11730 | $57.20 | interview | $57.20 | |
| 578226420B6 | SETTLE | H | 571200108003050 | 2 | 11 | 20000411 | 7038 | 11732 | $25.60 | interview | $25.60 | |
| 578226420B6 | SETTLE | H | 571701303660530 | 2 | 11 | 20010524 | 25000 | 64450 | $93.42 | interview | $93.42 | |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11730 | $39.52 | interview | $39.52 | |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11731 | $33.82 | interview | $33.82 | |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11732 | $22.80 | interview | $22.80 | |
| 578261048A | SIMONS | G | 571299018014350 | 2 | 11 | 19981214 | 73670 | 12001 | $69.26 | interview | $69.26 | |
| 578261048A | SIMONS | G | 571299179031480 | 2 | 11 | 19990616 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 578261048A | SIMONS | G | 571799214022060 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | interview | $81.95 | |
| 578261048A | SIMONS | G | 571799263666320 | 2 | 11 | 19990908 | 7071 | 11042 | $58.02 | review/interview | $58.02 | A9160 |

Page 11 of 16

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 578261048A | SIMONS | G | 571799340714560 | 2 | 11 | 19991103 | 71997 | 11307 | $68.54 | review/interview | $68.54 | A9160 |
| 578261048A | SIMONS | G | 571200073015060 | 2 | 11 | 20000216 | 6869 | 20000 | $118.37 | review/interview | $118.37 | |
| 578261048A | SIMONS | G | 571200249003410 | 2 | 11 | 20000216 | 6869 | 20000 | $0.00 | review/interview | $0.00 | |
| 578261048A | SIMONS | G | 571200130002220 | 2 | 11 | 20000315 | 71997 | 11307 | $73.64 | review/interview | $73.64 | |
| 578261048A | SIMONS | G | 571200115007040 | 2 | 11 | 20000329 | 3558 | 64450 | $77.82 | review/interview | $77.82 | |
| 578261048A | SIMONS | G | 571200154003960 | 1 | 11 | 20000524 | 7823 | 97022 | $0.00 | review/interview | $0.00 | |
| 578261048A | SIMONS | G | 571200154003960 | 2 | 11 | 20000524 | 7823 | 29580 | $49.60 | review/interview | $49.60 | |
| 578261048A | SIMONS | G | 571200249003980 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | review/interview | $35.98 | |
| 578261048A | SIMONS | G | 571201036001490 | 2 | 11 | 20001220 | 71997 | 11042 | $33.94 | review/interview | $33.94 | A9160 |
| 578261048A | SIMONS | G | 571201036001490 | 2 | 11 | 20001220 | 71997 | 11042 | $27.37 | review/interview | $27.37 | A9160 |
| 578261048A | SIMONS | G | 571701082621020 | 2 | 11 | 20010314 | 3558 | 64450 | $93.42 | review/interview | $93.42 | 20600 |
| 578261048A | SIMONS | G | 571701222640490 | 2 | 12 | 20010411 | 7295 | 64640 | $254.42 | interview | $254.42 | |
| 578261048A | SIMONS | G | 571701169710700 | 2 | 11 | 20010509 | 70710 | 29425 | $75.71 | interview | $75.71 | |
| 578261048A | SIMONS | G | 571202009004960 | 2 | 11 | 20010919 | 7260 | 20550 | $85.35 | interview | $85.35 | |
| 242143888A | SIMS | E | 571299081029320 | 2 | 12 | 19990203 | 7358 | 28313 | $272.89 | interview/survey | $272.89 | |
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 242143888A | SIMS | E | 571299263015540 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 242143888A | SIMS | E | 571200033006470 | 2 | 12 | 19991229 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 242143888A | SIMS | E | 571200033006470 | 2 | 12 | 19991229 | 7038 | 11732 | $24.80 | interview/survey | $24.80 | |
| 242143888A | SIMS | E | 571200130002240 | 2 | 12 | 20000424 | 71997 | 11307 | $73.64 | interview/survey | $73.64 | |
| 242143888A | SIMS | E | 571200334002010 | 2 | 12 | 20000821 | 3558 | 64450 | $76.88 | interview/survey | $76.88 | |
| 242143888A | SIMS | E | 571701078712580 | 2 | 12 | 20010226 | 7823 | 29580 | $50.09 | interview/survey | $50.09 | |
| 242143888A | SIMS | E | 571701078712590 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | interview/survey | $0.00 | |
| 237202327A | SIMS | J | 571299140006480 | 2 | 12 | 19990203 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 237202327A | SIMS | J | 571299180008130 | 2 | 12 | 19990504 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 237202327A | SIMS | J | 571799263666300 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 237202327A | SIMS | J | 571200033006450 | 2 | 12 | 19991229 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 237202327A | SIMS | J | 571200033006450 | 2 | 12 | 19991229 | 7038 | 11732 | $24.80 | survey | $24.80 | |
| 237202327A | SIMS | J | 571200130002230 | 2 | 12 | 20000424 | 71997 | 11307 | $73.64 | survey | $73.64 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237202327A | SIMS | J | 571200276001770 | 2 | 12 | 20000821 | 3558 | 64450 | $77.60 | survey | $77.60 | |
| 237202327A | SIMS | J | 571701078712640 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | survey | $0.00 | |
| 237202327A | SIMS | J | 571701078712640 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | survey | $0.00 | |
| 237202327A | SIMS | J | 571701197611360 | 2 | 12 | 20010604 | 70710 | 11042 | $69.54 | survey/no notes | $69.54 | |
| 236561976A | SMITH | D | 571299117003340 | 2 | 11 | 19990316 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 236561976A | SMITH | D | 571299306001480 | 2 | 11 | 19990603 | 9597 | 12001 | $0.00 | survey | $0.00 | |
| 236561976A | SMITH | D | 571799193008620 | 2 | 11 | 19990603 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 236561976A | SMITH | D | 571799277627940 | 2 | 11 | 19990810 | 7079 | 11042 | $21.45 | survey | $21.45 | |
| 236561976A | SMITH | D | 571200041002400 | 2 | 11 | 19991207 | 3558 | 64450 | $62.79 | no notes/survey | $62.79 | |
| 236561976A | SMITH | D | 571200325004840 | 2 | 11 | 20001031 | 9597 | 12001 | $105.01 | survey | $105.01 | |
| 236561976A | SMITH | D | 571701036658860 | 2 | 11 | 20001120 | 7071 | 11042 | $63.70 | survey | $63.70 | |
| 236561976A | SMITH | D | 571701068624170 | 2 | 11 | 20010220 | 7071 | 11040 | $33.94 | survey | $33.94 | |
| 236561976A | SMITH | D | 571701075622490 | 2 | 11 | 20010312 | 2740 | 28515 | $60.81 | no notes/survey | $60.81 | |
| 236561976A | SMITH | D | 571701144610570 | 2 | 12 | 20010515 | 70710 | 29425 | $75.71 | survey | $75.71 | |
| 236561976A | SMITH | D | 571701144610580 | 2 | 12 | 20010515 | 70710 | 11042 | $34.78 | survey | $34.78 | |
| 236461245A | SPEARS | L | 571299018014340 | 2 | 11 | 19981214 | 73670 | 12001 | $69.26 | survey/interview | $69.26 | |
| 236461245A | SPEARS | L | 571299102038260 | 2 | 12 | 19990324 | 9983 | 12001 | $43.63 | survey/interview | $43.63 | |
| 236461245A | SPEARS | L | 571299217016050 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | survey/interview | $81.95 | |
| 236461245A | SPEARS | L | 571799354764440 | 2 | 11 | 19991020 | 71997 | 11307 | $68.54 | survey/interview | $68.54 | |
| 236461245A | SPEARS | L | 571200084005130 | 2 | 11 | 20000105 | 7071 | 11042 | $55.70 | survey/interview | $55.70 | |
| 236461245A | SPEARS | L | 571200143009510 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | survey/interview | $81.66 | |
| 236461245A | SPEARS | L | 571200249003970 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | survey/interview | $35.98 | |
| 236461245A | SPEARS | L | 571201036001500 | 2 | 11 | 20001108 | 71997 | 11042 | $33.94 | survey/interview | $33.94 | |
| 236461245A | SPEARS | L | 571201036001500 | 2 | 11 | 20001108 | 71997 | 11042 | $27.37 | survey/interview | $27.37 | |
| 236461245A | SPEARS | L | 571701134697520 | 2 | 11 | 20010228 | 70219 | 11306 | $30.41 | survey/interview | $30.41 | |
| 236461245A | SPEARS | L | 571701169710740 | 2 | 11 | 20010523 | 71997 | 11306 | $68.93 | survey/interview | $68.93 | |
| 230303935A | TAYLOR | F | 571799274641110 | 2 | 11 | 19990817 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571799250660770 | 2 | 11 | 19990824 | 9718 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571299253005570 | 2 | 11 | 19990907 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571799277622160 | 2 | 11 | 19990914 | 71997 | 11307 | $68.54 | survey | $68.54 | |
| 230303935A | TAYLOR | F | 571799277622160 | 2 | 11 | 19990922 | 71997 | 11307 | $68.54 | survey | $68.54 | |
| 230303935A | TAYLOR | F | 571299291038830 | 2 | 11 | 19990928 | 71997 | 11042 | $90.83 | survey | $90.83 | |
| 230303935A | TAYLOR | F | 571799354761860 | 2 | 11 | 19991012 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571799313622700 | 2 | 11 | 19991026 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991102 | 71997 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991102 | 71997 | 11042 | $29.02 | survey | $29.02 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991109 | 71997 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991109 | 71997 | 11042 | $29.02 | survey | $29.02 | |
| 230303935A | TAYLOR | F | 571700003780920 | 2 | 11 | 19991130 | 9178 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000104 | 92420 | 10140 | $43.28 | survey | $43.28 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000111 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000118 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000201 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 230303935A | TAYLOR | F | 571200081001620 | 2 | 11 | 20000215 | 92420 | 10140 | $81.60 | survey | $81.60 | |
| 230303935A | TAYLOR | F | 571200108002830 | 2 | 11 | 20000316 | 73670 | 11042 | $61.30 | survey | $61.30 | |
| 230303935A | TAYLOR | F | 571200108002830 | 2 | 11 | 20000321 | 73670 | 64450 | $77.82 | survey | $77.82 | |
| 230303935A | TAYLOR | F | 571200115007460 | 2 | 11 | 20000418 | 7079 | 64640 | $182.07 | survey | $182.07 | |
| 230303935A | TAYLOR | F | 571200154003900 | 2 | 11 | 20000516 | 7823 | 29580 | $49.60 | survey | $49.60 | |
| 230303935A | TAYLOR | F | 571200154003900 | 2 | 11 | 20000516 | 7823 | 29580 | $20.00 | survey | $20.00 | |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000606 | 7078 | 11042 | $63.70 | survey | $63.70 | |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000620 | 7078 | 11042 | $63.70 | survey | $63.70 | |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000629 | 7078 | 29425 | $114.68 | survey | $114.68 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey | $40.80 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey | $35.22 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368B2 | TURNER | C | 571799081127460 | 2 | 11 | 19990212 | 7030 | 11750 | $124.86 | interview/survey | $124.86 | |
| 209142368B2 | TURNER | C | 571799144023090 | 2 | 12 | 19990416 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 209142368B2 | TURNER | C | 571299228021290 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368B2 | TURNER | C | 571799340714550 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368B2 | TURNER | C | 571200081001590 | 2 | 12 | 20000217 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 209142368B2 | TURNER | C | 571200304010240 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368B2 | TURNER | C | 571200304010240 | 2 | 12 | 20000913 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368B2 | TURNER | C | 571201043001330 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 209142368B2 | TURNER | C | 571701292627840 | 2 | 12 | 20010829 | 71997 | 11421 | $122.26 | interview/survey | $122.26 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey | $40.80 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey | $35.22 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368A | TURNER | J | 571299081029410 | 2 | 12 | 19990212 | 7030 | 11750 | $124.86 | interview/survey | $124.86 | |
| 209142368A | TURNER | J | 571299144045220 | 2 | 12 | 19990426 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 209142368A | TURNER | J | 571299228021280 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 209142368A | TURNER | J | 571799340714540 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368A | TURNER | J | 571200081001580 | 2 | 12 | 20000217 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 209142368A | TURNER | J | 571200304010250 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368A | TURNER | J | 571200304010250 | 2 | 12 | 20000913 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368A | TURNER | J | 571201043001320 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 578520601A | WASHIN | G | 571299046038000 | 2 | 12 | 19990113 | 6827 | 20000 | $11.70 | no notes | $11.70 | |
| 578520601A | WASHIN | G | 571299067018440 | 2 | 12 | 19990217 | 6827 | 20000 | $100.34 | no notes | $100.34 | |
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11730 | $57.27 | interview | $57.27 | |
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11732 | $25.20 | interview | $25.20 | |
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11732 | $25.20 | interview | $25.20 | |
| 578221979A | WELDON | E | 571200259001400 | 2 | 12 | 20000809 | 1104 | 11000 | $35.98 | interview | $35.98 | |
| 579308820A | WHITEH | E | 571299014012110 | 2 | 11 | 19981208 | 71997 | 11421 | $69.87 | interview/survey | $69.87 | |
| 579308820A | WHITEH | E | 571299117003290 | 2 | 12 | 19990309 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 579308820A | WHITEH | E | 571799193008600 | 2 | 12 | 19990608 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 579308820A | WHITEH | E | 571799263666250 | 2 | 11 | 19990902 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 579308820A | WHITEH | E | 571700003784880 | 2 | 11 | 19991206 | 71997 | 11308 | $90.83 | interview/survey | $90.83 | |
| 579308820A | WHITEH | E | 571200053004050 | 2 | 11 | 20000212 | 71997 | 11308 | $92.00 | interview/survey | $92.00 | |
| 579308820A | WHITEH | E | 571200138002600 | 2 | 11 | 20000408 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 579308820A | WHITEH | E | 571200214002250 | 2 | 11 | 20000615 | 6869 | 20000 | $118.35 | interview/survey | $118.35 | |
| 579308820A | WHITEH | E | 571200276001740 | 2 | 11 | 20000801 | 25073 | 11055 | $19.45 | interview/survey | $19.45 | |
| 579308820A | WHITEH | E | 571200325004820 | 2 | 11 | 20001031 | 9597 | 12001 | $105.01 | interview/survey | $105.01 | |
| 579308820A | WHITEH | E | 571701075622530 | 2 | 11 | 20010206 | 1104 | 11056 | $20.60 | interview/survey | $20.60 | |
| 579308820A | WHITEH | E | 571701136612820 | 2 | 11 | 20010510 | 7295 | 29550 | $32.26 | interview/survey | $32.26 | |
| 579308820A | WHITEH | E | 571701136612830 | 2 | 11 | 20010510 | 7295 | 29550 | $16.14 | interview/survey | $16.14 | |
| 579308820A | WHITEH | E | 571701247656890 | 2 | 11 | 20010816 | 70219 | 11306 | $68.93 | interview/survey | $68.93 | |
| 577167615A | WILLIA | S | 571298362014360 | 2 | 11 | 19981111 | 9983 | 12001 | $69.26 | interview/survey | $69.26 | |
| 577167615A | WILLIA | S | 571299046037370 | 2 | 11 | 19990106 | 71997 | 11422 | $95.58 | interview/survey | $95.58 | |
| 577167615A | WILLIA | S | 571299137007160 | 2 | 11 | 19990407 | 6827 | 20000 | $91.70 | interview/survey | $91.70 | |
| 577167615A | WILLIA | S | 571799313622670 | 2 | 11 | 19991020 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 577167615A | WILLIA | S | 571200294003440 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | interview/survey | $35.98 | |
| 577167615A | WILLIA | S | 571701071654450 | 2 | 11 | 20010110 | 3558 | 20550 | $85.35 | interview/survey | $85.35 | |
| 230018454A | WRIGHT | A | 571299144038170 | 2 | 12 | 19990405 | 9597 | 12001 | $38.53 | survey | $38.53 | |
| 228141357A | WRIGHT | A | 571299179029410 | 2 | 11 | 19990617 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 228141357A | WRIGHT | A | 571299179029410 | 2 | 11 | 19990617 | 7030 | 11732 | $25.91 | survey | $25.91 | |
| 228141357A | WRIGHT | A | 571299239012200 | 2 | 11 | 19990819 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 228141357A | WRIGHT | A | 571200178007900 | 2 | 11 | 19991028 | 71997 | 11308 | $90.83 | survey | $90.83 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 228141357A | WRIGHT | A | 571200081001540 | 2 | 11 | 20000215 | 92420 | 10140 | $81.60 | survey | $81.60 | |
| 228141357A | WRIGHT | A | 571200143009600 | 2 | 11 | 20000516 | 3558 | 64450 | $77.82 | survey | $77.82 | |
| 228141357A | WRIGHT | A | 571200241009840 | 2 | 11 | 20000822 | 71997 | 11307 | $73.64 | survey | $73.64 | |
| 228141357A | WRIGHT | A | 571200343004400 | 2 | 11 | 20001114 | 3558 | 64450 | $77.74 | survey | $77.74 | |
| 228141357A | WRIGHT | A | 571701078711510 | 2 | 11 | 20010220 | 71997 | 11305 | $49.44 | survey | $49.44 | |
| 228141357A | WRIGHT | A | 571701159640180 | 2 | 11 | 20010522 | 71997 | 11306 | $68.93 | survey | $68.93 | |
| 228141357A | WRIGHT | A | 571701159640190 | 2 | 11 | 20010522 | 71997 | 11306 | $34.46 | survey | $34.46 | |

$37,132.61

# GOVERNMENT EXHIBIT # 4



FOOT
DISORDERS

*Specializing in Sports Medicine,*
*Diabetic Limb Salvage and*
*Reconstructive Foot Surgery*

FOXHALL MEDICAL SQUARE
3301 NEW MEXICO AVENUE
SUITE #221
WASHINGTON, DC 20016
202•237•0038

1140 19TH STREET, N.W.
SUITE #500
WASHINGTON, DC 20036
202•237•2106

CHURCHILL EXECUTIVE PARK
7 EXECUTIVE PARK COURT
GERMANTOWN, MD 20874
301•540•2055

FAX: 202•237•2551

MICHAEL THEODOULOU, DPM

DIPLOMATE, AMERICAN
BOARD OF
PODIATRIC SURGERY

DIPLOMATE, AMERICAN
BOARD OF
PODIATRIC ORTHOPEDICS

FELLOW, AMERICAN
COLLEGE OF
FOOT AND ANKLE SURGEONS

FELLOW, AMERICAN
COLLEGE OF
FOOT AND ANKLE ORTHOPEDICS

HOSPITAL AFFILIATIONS:
GEORGETOWN UNIVERSITY
MEDICAL CENTER
SHADY GROVE ADVENTIST HOSPITAL
SIBLEY MEMORIAL HOSPITAL
SUBURBAN HOSPITAL
CHILDREN'S NATIONAL
MEDICAL CENTER

September 24, 2003

Jason Marrero
Office of Inspector General
1 Massachusetts Avenue, Northwest
Suite 4800
Washington, D.C. 20001

Re:

Dear Mr. Marrero,

It was again a pleasure to see you today. This is a follow-up regarding my evaluation of these individuals with regard to treatment that was rendered during a period from May 22, 1998 and December 30, 2000. As you are aware having been present, an extensive interview and interrogation of these individuals regarding their medical history and proposed podiatric care during this period was entertained. This was correlated to the billing that was provided by the practitioner. Without question there is considerable inconsistency and contradiction regarding proposed and billed treatment.

Review of the practitioner's medical records do not support the performance of several procedures to include excision of lesions, wound repair and wound debridement. Further physical examination of the patients does not demonstrate clinical evidence supporting these treatments. There is no evidence of prior wound formation which would be suggested by residual cicatrix or discoloration. Subjectively also the patients never related history of any type of wound to include diabetic. This would also contradict the billed procedure for a repair of wound. Further the patients never note history of any type of peripheral injection for purpose of anesthesia having been given. Finally in review of medical history I would suggest that any type of invasive procedure that was performed or may have been performed on this individual would most likely would have had devastating consequences given his severe peripheral vascular disease. He demonstrates no ability to support any type of invasive procedure without potential for harm.

From a medical documentation and billing standpoint I find it quite significant and odd that the exact procedures were essentially performed on all individuals at every home visit. Further upon questioning of the patients it is again noted that this practitioner requested signatures for open consent forms in duplicate.

Without question there is evidence of duplicity and fraud in the management and billing of these individuals.

If I can provide you with any further information, please not hesitate to contact my office.

Sincerely,

Michael H. Theodoulou, D.P.M., F.A.C.F.A.S.

# GOVERNMENT EXHIBIT # 5

Rick V. Bryson Indictment
Counts

| Hicn | SurName | FInitial | Dcn | PlaceSer | DOS | Diag | ProcCd | ProcMd | AllowChrg | PdProv |
|------|---------|----------|-----|----------|-----|------|--------|--------|-----------|--------|
| 219123655D | BROOKS | D | 571799270667520 | 12 | 19990917 | 7358 | 28313 | | $341.00 | $272.80 |
| 246446438A | JOHNSO | N | 571799270673280 | 12 | 19990917 | 7358 | 28313 | | $341.00 | $272.80 |
| 246446438A | JOHNSO | N | 571200140002820 | 11 | 20000428 | 7358 | 28313 | | $420.45 | $336.36 |
| 209142368C1 | GALAN | A | 571200304010230 | 12 | 20000531 | 7062 | 11420 | 79 | $94.33 | $75.46 |
| 209142368B2 | TURNER | C | 571200304010240 | 12 | 20000531 | 7062 | 11420 | 79 | $94.33 | $75.46 |
| 209142368A | TURNER | J | 571200304010250 | 12 | 20000531 | 7062 | 11420 | 79 | $94.33 | $75.46 |
| 209142368C1 | GALAN | A | 571200304010230 | 12 | 20000913 | 7062 | 11420 | 79 | $94.33 | $75.46 |
| 209142368B2 | TURNER | C | 571200304010240 | 12 | 20000913 | 7062 | 11420 | 79 | $94.33 | $75.46 |
| 209142368A | TURNER | J | 571200304010250 | 12 | 20000913 | 7062 | 11420 | 79 | $94.33 | $75.46 |
| 579034855A | KIZSEE | C | 571200325004080 | 11 | 20001018 | 70219 | 11421 | | $124.18 | $99.34 |
| 577129044A | GASKIN | H | 571701099709260 | 12 | 20010326 | 7295 | 64450 | | $116.78 | $93.42 |
| 577422025A | EADY | D | 571201207006040 | 12 | 20010427 | 9597 | 12001 | | $157.28 | $90.34 |
| 579034855A | KIZSEE | C | 571701232692480 | 11 | 20010711 | 9178 | 12001 | | $157.28 | $125.82 |
| | | | | | | | | | $2,223.95 | $1,743.64 |

# GOVERNMENT EXHIBIT # 6



TriCenturion, LLC
P.O. Box 100282
Columbia, SC 29202-3282

November 14, 2002

Special Agent, Jason Marrero
Department of Health and Human Services
Office of Inspector General, Office of Investigation
One Massachusetts Avenue, N.W
Suite 4800
Washington, DC 20001

RE: Rick Bryson, DPM
    Provider # 420509

Dear Jason:

As per our telephone conversation of November 13, 2002, enclosed are copies of the medical review conducted by the podiatric consultant, Dr. Paul Kinberg and copies of the medical review conducted by TriCenturion.

If you have any questions please contact me at (410) 683-3059 or the Benefits Integrity Manager, Barbara Ellis at (410) 683-3052.

Sincerely,

Sheila McRae
Fraud Analyst
TriCenturion, LLC

:sam

Enclosure

## MEDICAL REVIEW SUMMARY
### Rick V. Bryson, DPM

**Reviewed By:  Debby Sprague, RN and Yolanda Rodriguez RN, BSN
Date Reviewed:  November 13, 2002**

**Request for Medical Review**
This medical review was requested by Barbara Ellis to clarify the medical review findings completed by Dr. Kindberg  performed on August 29, 2002.

The claims that were medically reviewed by the nursing staff were claims that Dr. Kindberg had noted with denial messages that needed additional clinical clarification.

The following is a table that includes the medical review findings:

| BENE NAME | HIC | ICN/DOS | PROC CODE | CONFIRMATION FINDINGS |
|---|---|---|---|---|
| Feggin, Martha | 229051922D6 | 574699200008020 DOS: 2/13/99 | 11732 corrected code A9160 | Deny 100005- documentation indicates services not billed under appropriate proc. Code. |
| Feggin, Martha | 229051922D6 | 574699200900500 DOS: 2/13/99 | 11730 corrected code A9160 | Deny 100005- documentation indicates services not billed under appropriate proc. Code. |
| Feggin, Martha | 229051922D6 | 571299137007290 DOS: 2/26/99 | 11732 | Deny 100006- documentation for DOS 2-24-99 only not for requested DOS 2/26/99. |
| Feggin, Martha | 229051922D6 | 571299176012180 DOS: 2/26/99 | 11732 | Deny 100006- documentation for DOS 2-24-99 only not for requested DOS 2/26/99. |
| Feggin, Martha | 229051922D6 | 574699200008020 DOS: 2/26/99 | 11732 | Deny 100006- documentation for DOS 2-24-99 only not for requested DOS 2/26/99. |
| Feggin, Martha | 229051922D6 | 574699200900500 DOS: 2/26/99 | 11730 | Deny 100006- documentation for DOS 2-24-99 only not for requested DOS 2/26/99. |

| Brooks, Doris | 219123655D | 571299067018270 DOS: 2/1/99 | 20000 corrected code 11040 | Deny 100005-Services not billed under the appropriate procedure code |
|---|---|---|---|---|
| Johnson, Nancy | 246446438A | 571498033076340 DOS: 1/23/98 | 11731 | Deny 100001-documentation does not meet coverage criteria |
| Manley, Claudia | 265122197D | 571299046038100 DOS: 1/12/99 | 99347 | Deny 100001-documentation does not meet coverage criteria |
| Manley,Claudia | 265122197D | 571701068622370 DOS: 2/14/01 | 29515 | Deny 100001-Documentation does not support service |
| Point, Theresa | 57914147538A | 571701149618840 DOS: 05/01/01 | 29550 | Deny 100006-Services not documented in record |
| Berg, Donald | 068286616A | 571701309702910 DOS: 8/17/01 | 28313 | Deny100007-Services not medically reasonable and necessary |
| Berg,Donald | 068286616A | 571799270673270 DOS: 9/17/99 | 28313 | Deny 100007-Services not medically reasonable and necessary |

**Denial Code Definitions:**

100001=Documentation does not support service,
100002=Service is not otherwise covered clinical trial service
100003=Items/Service excluded,
100004=Requested information not received,
100005=Services not billed under the appropriate revenue or procedure code,
100006=Services not documented in record
100007=Services not medically reasonable and necessary, and
100019=Other

Provider Name: Rick V. Bryson, DPM
Provider Number: 420509

**_Medical Record Review_**
**Bene Name: Nancy Johnson**
**HIC # 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A**
**D.O.B.: 01/10/33**

**_Data Originally pulled by:_**

| ICN | DOS | PRIN DIAG | PROC CODE | MOD | ALLWD SRVS | Appropriately Billed (Please Circle) Yes/No | Appropriate Code | Comments |
|---|---|---|---|---|---|---|---|---|
| 571498033076340 | 1/23/98 | 7038 | 11730 | | 1 | (Yes) No | | |
| 571498033076340 | 1/23/98 | 7038 | 11731 | | 1 | Yes (No) | — | no evidence of lesion to other two nail |
| 571498033076340 | 1/23/98 | 7038 | 11732 | | 1 | Yes (No) | ✓ | " |
| 571298131006470 | 4/17/98 | 7038 | 11750 | | 1 | Yes (No) | — | no medical record for date of service |
| 571298236002330 | 8/7/98 | 71997 | 11422 | | 1 | Yes (No) | A9160 | typical anesthesia is incision through skin made |
| 571299088011370 | 11/6/98 | 7361 | 99341 | | 1 | Yes (No) | A9160 | Pt is established |
| 571298357004250 | 11/6/98 | 7361 | 99341 | | 1 | Yes (No) | " | some date |
| 571299112005290 | 11/6/98 | 7361 | 99341 | | 1 | Yes (No) | " | some date |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571299081029420 | 2/19/99 | 7030 | 11750 | | 1 | (Yes) No | | |
| 571799270673280 | 9/17/99 | 7358 | 28313 | | 1 | Yes (No) | | No medical record for date/service |
| 571200091004050 | 1/20/00 | 92420 | 10140 | | 1 | Yes (No) | $9160. | change medated to trim & nails |
| 571200140002820 | 4/28/00 | 7358 | 28313 | | 1 | Yes (No) | — | No medical record for date/service |
| 571701029697300 | 12/15/00 | 72743 | 20550 | | 1 | Yes (No) | — | |
| 571201207006050 | 4/27/01 | 9597 | 12001 | | 1 | (Yes) No | | |

**Additional Comments:** _____

_____

_____

_____

_____

_____

*Signature:* _____

*Date:*  9-25-2002 _____

Provider Name: Rick V. Bryson, DPM
Provider Number: 420509

**_Medical Record Review_**
**Bene Name: Theresa Point**
**HIC # 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A**
**D.O.B.: 08/19/50**

**_Data Orignially pulled by:_**

| ICN | DOS | PRIN DIAG | PROC CODE | MOD | MOD2 | ALLWD SRVS | Appropriately Billed (Please Circle) Yes/No | Appropriate Code | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 571298153003790 | 19980413 | 3558 | 64450 | | | 1 | Yes (No) | 20600 | |
| 571298153003790 | 19980413 | 3558 | 64450 | 51 | | 1 | Yes No | | 2d inj not perform per medical record |
| 571298159014600 | 19980604 | 7038 | 11731 | | | 1 | Yes (No) | A9160 | No inj local anes. used - only topical anes. |
| 571298159014600 | 19980604 | 7038 | 11730 | 79 | | 1 | Yes (No) | A9160 | " |
| 571298215019010 | 19980728 | 7038 | 11730 | 79 | | 1 | (Yes) No | | |
| 571298215019010 | 19980728 | 7038 | 11731 | 79 | | 1 | (Yes) No | | |

Provider Name: Rick V. Bryson, DPM
Provider Number: 420509

**_Medical Record Review_**
**Bene Name: Martha Feggin**
**HIC # 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D6**
**D.O.B.: 06/24/21**

**_Data Originally pulled by:_**

| ICN | DOS | PRIN DIAG | PROC CODE | MOD | MOD2 | ALLWD SRVS | Appropriately Billed (Please Circle) Yes/No | Appropriate Code | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 571298054002890 | 2/11/98 | 3558 | 64450 | | | 1 | Yes No | | |
| 571298082010390 | 2/11/98 | 3558 | 64450 | | | 1 | Yes No | — | Service on performed on one (Rt) foot |
| 571298082010390 | 2/11/98 | 3558 | 64450 | 51 | | 1 | Yes No | — | '' |
| 571298069001460 | 3/4/98 | 71997 | 11042 | 79 | | 1 | Yes No | A9160 | trim of P callus |
| 571298149005380 | 4/29/98 | 7071 | 11042 | 79 | | 1 | Yes No | A9160 | '' |
| 571298187001380 | 6/25/98 | 71997 | 11421 | 79 | | 1 | Yes No | A9160 | '' |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571299179031410 | 5/28/99 | 7071 | 11042 | | 1 | Yes (No) | A9160 | medical lesson enterdigal would be cor when better described |
| 571799270667520 | 9/17/99 | 7358 | 28313 | | 1 | Yes (No) | / | no medical records provided |
| 571200143012830 | 4/28/00 | 7358 | 28200 | | 1 | Yes (No) | / | " |
| 571200325004070 | 8/25/00 | 70219 | 11421 | | 1 | Yes (No) | / | " |
| 571701024621260 | 12/15/00 | 72743 | 20550 | | 1 | Yes (No) | / | " |
| 571201207006020 | 4/27/01 | 9597 | 12001 | | 1 | Yes (No) | 99212 | hand to read handwriting did not suture wound lacerate note Allow PF E/M |
| | | | | | | | | |

**Additional Comments:** Many Sx consent forms signed but not filled in

Signature: _____

Date: 8/21/2002

Provider Name: Rick Johnson, DPM
Provider Number: 420509

**_Medical Record Review_**
**Bene Name: Donald Berg**
**HIC # 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A**
**D.O.B.: 04/27/35**

**_Data Originally pulled by:_**

| ICN | DOS | PRIN DIAG | PROC CODE | MOD | ALLWD SRVS | Appropriately Billed (Please Circle) Yes/No | Appropriate Code | Comments |
|---|---|---|---|---|---|---|---|---|
| 571498033076360 | 1/23/98 | 7038 | 11730 | | 1 | (Yes) No | | |
| 571498033076360 | 1/23/98 | 7038 | 11731 | | 1 | (Yes) No | | |
| 571498033076360 | 1/23/98 | 7038 | 11732 | | 1 | (Yes) No | | |
| 571298085007300 | 3/11/98 | 7038 | 11730 | 79 | 1 | (Yes) No | | |
| 571298085007300 | 3/11/98 | 7038 | 11731 | 79 | 1 | (Yes) No | | |
| 571298085007300 | 3/11/98 | 7038 | 11732 | 79 | 1 | (Yes) No | | |
| 571298236002320 | 8/7/98 | 71997 | 11422 | | 1 | Yes (No) | A9160 | "Wedge excision" not performed per medical records. No follow up to patient report. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571298215019010 | 19980728 | 7038 | 11732 | 79 | | 1 | (Yes) No | |
| 571298295016050 | 19981015 | 6827 | 20000 | 79 | | 1 | Yes (No) 10000 | |
| 571299025024290 | 19981223 | 71997 | 11422 | | | 1 | Yes (No) A9160 | Trimme of reading costus / closure perform incision |
| 571299102038300 | 19990331 | 9983 | 12001 | | | 1 | (Yes) No | |
| 571399235386140 | 19990710 | 7071 | 11042 | | | 1 | Yes (No) A9160 | Trimme of com |
| 571799336631150 | 19991116 | 7030 | 11730 | T2 | | 1 | (Yes) No | |
| 571799336631150 | 19991116 | 7030 | 11732 | T3 | | 1 | (Yes) No | |
| 571799336631150 | 19991116 | 7030 | 11732 | T4 | | 1 | (Yes) No | |
| 571200101008290 | 20000306 | 7030 | 11730 | | | 1 | (Yes) No | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571200101008290 | 20000306 | 7030 | 11732 | | | 1 | (Yes) No | |
| 571200101008290 | 20000306 | 7030 | 11732 | | | 1 | (Yes) No | |
| 571200297003270 | 20000306 | 7030 | 11730 | 79 | | 1 | Yes No | duplicate dates AP Above |
| 571200297003270 | 20000306 | 7030 | 11732 | 79 | 51 | 1 | Yes No | " |
| 571200297003270 | 20000306 | 7030 | 11732 | 79 | | 1 | Yes No | " |
| 571200143012900 | 20000510 | 71997 | 12001 | | | 1 | (Yes) No | |
| 571200304010140 | 20001019 | 70219 | 11306 | | | 1 | Yes (No) | A9160 Trim of Callus |
| 571701064619650 | 20010123 | 3558 | 64450 | | | 1 | Yes (No) | 20600 |
| 571701149618830 | 20010501 | 70710 | 11042 | 58 | | 1 | Yes (No) | A9160 Trim of cor |

| | | | | | | | | Yes/No | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 571701149618840 | 20010501 | 70710 | 29550 | 58 | | | 1 | Yes (No) | — | Steph cancelled to non-cove d service |
| 571701218692960 | 20010710 | 6827 | 10140 | | | | 1 | Yes (No) | A9160 | Tx mint cov |
| 571701316750900 | 20011018 | 6827 | 11765 | | | | 1 | Yes (No) | A9160 | w/the enc involved so procedure requires sutures & extensive F/UP pt |
| 571702122634990 | 20020124 | 6827 | 20000 | | | | 1 | Yes (No) | 10060 | Don't dare I/der don't have enough info may be 10060 this is F/U |

**Additional Comments:**

Signature: _____

Date: 9-25-2002

Provider Name: Rick V. Bryson, DPM
Provider Number: 420509

*__Medical Record Review__*
**Bene Name: Claudia Manley**
**HIC # 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D**
**D.O.B.: 02/29/20**

*__Data Originally pulled by:__*

| ICN | DOS | PRIN DIAG | PROC CODE | MOD | MOD2 | ALLWD SRVS | Appropriately Billed (Please Circle) Yes/No | Appropriate Code | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 571298076002190 | 2/21/98 | 7030 | 11730 | | | 1 | (Yes) No | | |
| 571298076002190 | 2/21/98 | 7030 | 11731 | | | 1 | (Yes) No | | |
| 571298076002190 | 2/21/98 | 7030 | 11732 | | | 1 | (Yes) No | | |
| 571298149004980 | 5/4/98 | 7071 | 11042 | | | 1 | Yes (No) | A160 | trimed corn (HPA) |
| 571299046038100 | 1/12/99 | 73670 | 99347 | | | 1 | Yes (No) | — | no E/M perfent incidental to sn |
| 571299046038100 | 1/12/99 | 73670 | 11730 | 79 | | 1 | (Yes) No | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571299046038100 | 1/12/99 | 73670 | 11731 | 79 | | 1 | (Yes)  No | |
| 571299137007090 | 4/17/99 | 6827 | 20000 | | | 1 | Yes  (No) | 10000 |
| 571799214023040 | 7/12/99 | 9597 | 12001 | | | 1 | (Yes)  No | |
| 571799277622470 | 9/22/99 | 7071 | 11042 | | | 1 | Yes  (No) | A9160 | Trimmed Corn (Hm) |
| 571799336631230 | 11/13/99 | 7030 | 11730 | T2 | | 1 | (Yes)  No | |
| 571799336631230 | 11/13/99 | 7030 | 11732 | T3 | | 1 | (Yes)  No | |
| 571799336631230 | 11/13/99 | 7030 | 11732 | T4 | | 1 | (Yes)  No | |
| 571200039001240 | 1/19/00 | 3558 | 64450 | | | 1 | Yes  (No) | 20000 |
| 571200180003500 | 6/7/00 | 7038 | 11730 | | | 1 | Yes  (No) | — | No medical records for date /service |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 571200180003500 | 6/7/00 | 7038 | 11732 | | | 1 | | Yes (No) | — | no medical record for date of service |
| 571200276001710 | 8/23/00 | 7295 | 99348 | | | 1 | | Yes (No) | A9160 | visit incidental to railcaner non covered dep for active disease for CLO pain |
| 571201036001480 | 12/20/00 | 71997 | 11042 | 79 | | 1 | | Yes (No) | A9160 | Trim calles |
| 571201036001480 | 12/20/00 | 71997 | 11042 | 79 | 51 | 1 | | Yes (No) | A9160 | |
| 571701068622370 | 2/14/01 | 71977 | 29515 | | | 1 | | Yes (No) | — | orthotic (non-covered) Applied to feet |
| | | | | | | | | | | |
| | | | | | | | | | | |

**Additional Comments:**

Signature: _____

Date: 9-25-2002

| | | | | | | Yes/No | |
|---|---|---|---|---|---|---|---|
| 571298341049170 | 11/6/98 | 7038 | 11730 | | 1 | (Yes) No | |
| 571298341049170 | 11/6/98 | 7038 | 11731 | | 1 | (Yes) No | |
| 571799081127480 | 2/19/99 | 7030 | 11750 | | 1 | (Yes) No | |
| 571299179031370 | 5/28/99 | 7071 | 11042 | | 1 | Yes (No) | — no medical records for date of service |
| 571799270673270 | 9/17/99 | 7358 | 28313 | | 1 | Yes (No) | not medical necessary. no indication of skin/subdural capsule today, work. No medical to indicate procedure would benefit pt |
| 571200091004150 | 1/20/00 | 92420 | 10140 | | 1 | (Yes) No | |
| 571200140002810 | 4/28/00 | 7358 | 28313 | | 1 | Yes (No) | — no medical records for date of service |
| 571200311006370 | 8/25/00 | 3558 | 64450 | | 1 | Yes (No) | 20550 |
| 571201022003520 | 12/15/00 | 72743 | 20550 | | 1 | (Yes) No | |
| 571701204685140 | 4/27/01 | 9597 | 12001 | | 1 | (Yes) No | |
| 571701309702910 | 8/17/01 | 7358 | 28313 | | 1 | Yes (No) | As 2 same code "see Above" |

**Additional Comments:**

Signature:

Date: 8/28/2007

Provider Name: Rick V. Bryson, DPM
Provider Number: 420509

**_Medical Record Review_**
**Bene Name: Doris Brooks**
**HIC # 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D**
**D.O.B.:01/04/30**

**_Data Originally pulled by:_**

| ICN | DOS | PRIN DIAG | PROC CODE | MOD | ALLWD SRVS | Appropriately Billed (Please Circle) Yes/No | Appropriate Code | Comments |
|-----|-----|-----------|-----------|-----|------------|---------------------------------------------|------------------|----------|
| 571498033076320 | 1/23/98 | 7038 | 11730 | | 1 | (Yes) No | | |
| 571498033076320 | 1/23/98 | 7038 | 11731 | | 1 | (Yes) No | | |
| 571498033076320 | 1/23/98 | 7038 | 11732 | | 1 | (Yes) No | | |
| 571298131006410 | 4/17/98 | 7030 | 11750 | | 1 | (Yes) No | | |
| 571298251033000 | 8/7/98 | 7358 | 28010 | | 1 | Yes (No) | — | no medical records to indicate tenotomy was performed |
| 571299067018270 | 2/19/99 | 6827 | 20000 | | 1 | Yes (No) | 10440 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571298209008060 | 7/15/98 | 9178 | 11042 | 79 | | 1 | Yes (No) | A9160 | |
| 571298239003430 | 8/19/98 | 7038 | 11730 | 79 | | 1 | (Yes) No | | |
| 571298239003430 | 8/19/98 | 7038 | 11731 | 79 | | 1 | (Yes) No | | |
| 571298239003430 | 8/19/98 | 7038 | 11732 | 79 | | 1 | (Yes) No | | |
| 571298264019110 | 9/2/98 | 9178 | 11042 | 79 | | 1 | Yes (No) | A9160 | |
| 571298264019110 | 9/2/98 | 9178 | 11042 | 79 | 51 | 1 | Yes (No) | A9160 | |
| 571298327019380 | 10/21/98 | 6827 | 20000 | 79 | | 1 | Yes (No) → | 10060 | |
| 571298341049160 | 11/11/98 | 7038 | 11730 | 79 | | 1 | Yes (No) | A9160 | Used topical Anesthesia |
| 571298341049160 | 11/11/98 | 7038 | 11731 | 79 | | 1 | Yes (No) | A9160 | " |
| 571299014012200 | 12/17/98 | 9983 | 12001 | | | 1 | (Yes) (No) | A9212 | No sutures used for 1° closure |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571299097020490 | 1/6/99 | 7038 | 11730 | 79 | | 1 | (Yes) No | |
| 571299097020490 | 2/13/99 | 7038 | 11732 | 79 | | 1 | Yes (No) | USEd topical anesthetic |
| 571299137007290 | 2/13/99 | 7038 | 11732 | | | 1 | Yes (No) | " |
| 571299176012180 | 2/13/99 | 7038 | 11732 | 79 | | 1 | Yes (No) | " |
| 574699200008020 | 2/13/99 | 7038 | 11732 | 79 | | 1 | Yes/ No | " |
| 574699200900500 | 2/13/99 | 7038 | 11730 | 79 | | 1 | Yes (No) | " |
| 571299097020490 | 2/14/99 | 7038 | 11732 | 79 | | 1 | (Yes) No | |
| 571299137007290 | 2/26/99 | 7038 | 11732 | 79 | | 1 | Yes No | dat of service not for ~ thermnics 2-26-99 |
| 571299176012180 | 2/26/99 | 7038 | 11732 | 79 | | 1 | Yes No | There are notes for 2-26-99 |
| 574699200008020 | 2/26/99 | 7038 | 11732 | 79 | | 1 | Yes No | " |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574699200900500 | 2/26/99 | 7038 | 11730 | 79 | | 1 | Yes   No | *(line)* |
| 571299102039410 | 3/24/99 | 7030 | 11730 | 79 | | 1 | (Yes)   No | |
| 571299102039410 | 3/24/99 | 7030 | 11732 | 79 | | 1 | (Yes)   No | |
| 571299137007190 | 4/7/99 | 72670 | 20000 | 79 | | 1 | Yes   (No) | 10060 |
| 571299137007190 | 4/21/99 | 72670 | 99213 | | | 1 | Yes   No | 99212   Problem focused |
| 571299180008120 | 19990421 | 72670 | 99213 | | | 1 | Yes   No | duplicate, same service same date |
| 571299204008490 | 19990421 | 72670 | 99213 | | | 1 | Yes   No | |
| 571299158003290 | 19990519 | 7038 | 11730 | 79 | | 1 | (Yes)   No | |
| 571299158003290 | 19990519 | 7038 | 11732 | 79 | | 1 | (Yes)   No | |
| 571299193013100 | 19990616 | 7071 | 11042 | 79 | | 1 | Yes   No | A9160 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571799214023050 | 19990707 | 9597 | 12001 | 79 | | 1 | Yes (No) | 99212 | Steri-strip closure No sutures |
| 571799250660470 | 19990826 | 9178 | 12001 | 79 | | 1 | (Yes) (No) | ~~99212~~ | no suture closure |
| 571799277622250 | 19990922 | 71997 | 11307 | | | 1 | Yes (No) | A9160 | Epidermal agers need local treatment to remove |
| 571799336631240 | 19991103 | 7030 | 11730 | T2 | 79 | 1 | Yes (No) | A9160 | Topical antena used |
| 571799336631240 | 19991103 | 7030 | 11732 | T3 | 79 | 1 | Yes (No) | A9160 | '' |
| 571799336631240 | 19991103 | 7030 | 11732 | T4 | 79 | 1 | Yes (No) | A9160 | '' |
| 571700003784830 | 19991201 | 71997 | 11308 | | | 1 | Yes (No) | — | no medical records for this date of service |
| 571200039001400 | 20000105 | 3558 | 64450 | | | 1 | Yes (No) | — | '' |
| 571200084005100 | 20000105 | 7071 | 11042 | 79 | | 1 | Yes (No) | — | '' |
| 571200087010140 | 20000202 | 92420 | 10140 | | | 1 | Yes (No) | — | '' |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571200087009500 | 20000301 | 7030 | 11730 | 79 | T2 | 1 | (Yes) No | | |
| 571200087009500 | 20000301 | 7030 | 11732 | 79 | T3 | 1 | (Yes) No | | |
| 571200087009500 | 20000301 | 7030 | 11732 | 79 | T4 | 1 | (Yes) No | | |
| 571200115007410 | 20000329 | 3558 | 64640 | 79 | | 1 | (Yes) No | | But typically 3-7 in need till be given too be effective |
| 571200143009470 | 20000426 | 92420 | 10140 | 79 | | 1 | (Yes) No | ~~10100~~ | |
| 571200143009470 | 20000510 | 92420 | 10140 | 79 | | 1 | (Yes) No | | |
| 571200182003890 | 20000621 | 6827 | 20000 | | | 1 | Yes (No) | 10060 | |
| 571200249003990 | 20000802 | 1104 | 11000 | 79 | | 1 | Yes (No) | A9160 | No "Extensive" tessor prob noted in notes No following care for effective |
| 571200325004120 | 20001018 | 70219 | 11421 | | | 1 | Yes (No) | A9160 | |
| 571202009004780 | 20010110 | 3558 | 20550 | | | 1 | (Yes) No | | |

| ✳ | | | | | | | Yes / No | ⟵ | duplicate |
|---|---|---|---|---|---|---|---|---|---|
| 571701071654460 | 20010110 | 3558 | 20550 | | | 1 | | | |
| | | | | | | | Yes / No | ⟋ | note for 4/25/01 no notes for date of service no use of suture |
| 571701207618720 | 20010424 | 9597 | 12001 | | | 1 | | | |
| | | | | | | | Yes / No | | |
| 571701260610340 | 20010606 | 7268 | 20600 | | | 1 | | | |
| | | | | | | | Yes / No | A9160 | no indication provide excision "lesion path report etc |
| 571702022613920 | 20011107 | 71997 | 11421 | | | 1 | | | |
| | | | | | | | Yes  No | ⟶ | no medical records for this date of service |
| 571702122634980 | 20020227 | 3558 | 99212 | | | 1 | | | |
| | | | | | | | Yes  No | ⟶ | '' |
| 571702114634000 | 20020410 | 7358 | 29550 | | | 1 | | | |

**Additional Comments:** _____

_____

_____

_____

_____

Signature: _____

Date: 8 / 28 / 2002

Provider Name: Rick V. Bryson, DPM
Provider Number: 420509

### Medical Record Review
**Bene Name: Goldie Simons**
**HIC # 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A**
**D.O.B.: 05/23/24**

### Data Originally pulled by:

| ICN | DOS | PRIN DIAG | PROC CODE | MOD | MOD2 | ALLWD SRVS | Appropriately Billed (Please Circle) Yes/No | Appropriate Code | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 571298061004770 | 19980128 | 2138 | 11421 | 79 | | 1 | Yes (No) | — | No medical record for date of service |
| 571298069001540 | 19980304 | 71997 | 11042 | | | 1 | Yes (No) | — | " |
| 571298090006180 | 19980325 | 7030 | 11730 | 79 | | 1 | Yes (No) | — | " |
| 571298149005090 | 19980429 | 7071 | 11042 | 79 | | 1 | Yes (No) | A9160 | Trimming of corn |
| 571298187001390 | 19980625 | 71997 | 11421 | | | 1 | Yes (No) | A9160 | " |
| 571298243006280 | 19980715 | 9178 | 11042 | 79 | | 1 | Yes (No) | A9160 | " |
| 571298239003220 | 19980819 | 7038 | 11730 | | | 1 | (Yes) No | | |
| 571298239003220 | 19980819 | 7038 | 11731 | | | 1 | (Yes) No | | |
| 571298239003220 | 19980819 | 7038 | 11732 | | | 1 | (Yes) No | | |
| 571298349008430 | 19981111 | 7038 | 11730 | | | 1 | (Yes) No | | |

| | | | | | | | Yes/No | | |
|---|---|---|---|---|---|---|---|---|---|
| 571298349008430 | 19981111 | 7038 | 11731 | | | 1 | (Yes) No | | |
| 571298349008430 | 19981111 | 7038 | 11732 | | | 1 | (Yes) No | | |
| 571299018014350 | 19981214 | 73670 | 12001 | 79 | | 1 | (Yes) No | | |
| 571299179031480 | 19990616 | 7030 | 11750 | | | 1 | (Yes) No | | |
| 571799214022060 | 19990707 | 9597 | 12001 | | | 1 | (Yes) No | | |
| 571799263666320 | 19990908 | 7071 | 11042 | | | 1 | Yes (No) | A9160 | Txing of ORV |
| 571799306616390 | 19991006 | 7030 | 11730 | T2 | | 1 | (Yes) No | | |
| 571799306616390 | 19991006 | 7030 | 11732 | T3 | | 1 | (Yes) No | | |
| 571799306616390 | 19991006 | 7030 | 11732 | T4 | 79 | 1 | (Yes) No | | |
| 571799340714560 | 19991103 | 71997 | 11307 | | | 1 | Yes (No) | A9160 | Txing catbs |
| 571200073015060 | 20000216 | 6869 | 20000 | | | 1 | Yes (No) | ~~A9160~~ | Txing of 600 / no medical |
| 571200249003410 | 20000216 | 6869 | 20000 | | | 1 | ~~Yes~~ (No) | ~~A9160~~ | records for date of service |
| 571200013002220 | 20000315 | 71997 | 11307 | | | 1 | Yes (No) | A9160 | Txing of 600 |
| 571200115007040 | 20000329 | 3558 | 64450 | | | 1 | Yes (No) | ~~20000~~ | |
| 571200154003960 | 20000524 | 7823 | 97022 | | | 1 | Yes (No) | — | no medical records for date service |
| 571200154003960 | 20000524 | 7823 | 29580 | 79 | | 1 | Yes (No) | — | a |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571200249003980 | 20000719 | 1104 | 11000 | 79 | | 1 | Yes (No) | — | No medical records for date/service |
| 571201036001490 | 20001220 | 71997 | 11042 | 79 | | 1 | Yes (No) | A9160 | This pt of corr |
| 571201036001490 | 20001220 | 71997 | 11042 | 79 | 51 | 1 | Yes (No) | A9160 | " |
| 571701082621020 | 20010314 | 3558 | 64450 | 79 | | 1 | Yes (No) | 20600 | |
| 571701222640490 | 20010411 | 7295 | 64640 | 79 | | 1 | (Yes) No | ⊛ | *but Absolute alcohol injecto need K3-7 injection effective for neuron* |
| 571701169710700 | 20010509 | 70710 | 29425 | 79 | | 1 | Yes No | 29475 | *contact CAST Applied weekly for 1-2 wk. Re 10 days with visiting* |
| 571701338620520 | 20010801 | 1101 | 99212 | | | 1 | (Yes) No | | |
| 571202009004960 | 20010919 | 7260 | 20550 | | | 1 | (Yes) No | | |

**Additional Comments:**

_Signature:_ _____

_Date:_ 9-25-2002

⊛ *doubt medical necessity of alcohol injection & CAST application since only one of each provided*

Provider Name: Rick V. Bryson, DPM
Provider Number: 420509

**_Medical Record Review_**
**Bene Name: Dorothy Rice**
**HIC # 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B**
**D.O.B.: 10/28/27**

**_Data Originally pulled by:_**

| ICN | DOS | PRIN DIAG | PROC CODE | MOD | MOD2 | ALLWD SRVS | Appropriately Billed (Please Circle) Yes/No | Appropriate Code | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 571498033076310 | 19980123 | 7038 | 11730 | | | 1 | Yes / No | ✓ | |
| 571498033076310 | 19980123 | 7038 | 11731 | | | 1 | Yes / No | ✓ | |
| 571498033076310 | 19980123 | 7038 | 11732 | | | 1 | Yes / No | ✓ | |
| 571298131006430 | 19980417 | 7030 | 11750 | | | 1 | Yes / No | ✓ | |
| 571298229040260 | 19980807 | 7358 | 28010 | | | 1 | Yes / No | | |
| 571298362014340 | 19981106 | 9983 | 12001 | | | 1 | Yes / No | | |
| 571299067018280 | 19990219 | 6827 | 20000 | | | 1 | Yes / No | 99212 | Tx of fungal infection |
| 571799270667530 | 19990917 | 7358 | 28313 | | | 1 | Yes / No | 28270 | T&C performed based on notes |
| 571200053004080 | 20000120 | 71997 | 11308 | | | 1 | Yes / No | 11307 | |
| 571200140002800 | 20000428 | 7358 | 28313 | | | 1 | Yes / No | 28270 | T&C performed based on notes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571200339010380 | 20000715 | 70219 | 11306 | | | 1 | Yes (No) | — | no medical records for date service |
| 571200318005380 | 20000825 | 3558 | 64450 | | | 1 | Yes (No) | — | no medical records for date service |
| 571701029697280 | 20001215 | 72743 | 20550 | | | 1 | Yes (No) | — | No medical records (no injection. No location or drugs used) for injection |
| 571701204685170 | 20010427 | 9597 | 12001 | | | 1 | Yes (No) | — | no medical records for date service (no... |
| 571701309702950 | 20010812 | 7358 | 28124 | | | 1 | (Yes) No | | |

**Additional Comments:**

Signature: _[signature]_

Date: 9-25-2002

Provider Name: Rick V. Bryson, DPM
Provider Number: 420509

*Medical Record Review*
**Bene Name: Alice Combs**
**HIC # 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D**
**D.O.B.: 04/13/04**

*Data Orignially pulled by:*

| ICN | DOS | PRIN DIAG | PROC CODE | MOD | ALLWD SRVS | Appropriately Billed (Please Circle) Yes/No | Appropriate Code | Comments |
|---|---|---|---|---|---|---|---|---|
| 571298085007330 | 3/11/98 | 7038 | 11730 | | 1 | (Yes) No | | , |
| 571298085007330 | 3/11/98 | 7038 | 11731 | | 1 | (Yes) No | | |
| 571298085007330 | 3/11/98 | 7038 | 11732 | | 1 | (Yes) No | | |
| 571298215019030 | 7/22/98 | 7038 | 11730 | | 1 | (Yes) No | | |
| 571298215019030 | 7/22/98 | 7038 | 11731 | | 1 | (Yes) No | | |
| 571298215019030 | 7/22/98 | 7038 | 11732 | | 1 | (Yes) No | | |
| 571299046038030 | 1/13/99 | 6827 | 20000 | | 1 | Yes (No) | 10140 | office note *to* Dairs Bride |
| 571299102039360 | 3/17/99 | 7030 | 11730 | 79 | 1 | (Yes) No | | |
| 571299102039360 | 3/17/99 | 7030 | 11732 | 79 | 1 | (Yes) No | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571299235013280 | 7/26/99 | 7030 | 11730 | T7 | 1 | (Yes)  No | | |
| 571299235013280 | 7/26/99 | 7030 | 11732 | T8 | 1 | (Yes)  No | | |
| 571200136009240 | 4/19/00 | 9597 | 12001 | | 1 | Yes  (No) | — | no medical records for date of service |
| | | | | | | | | |

**Additional Comments:**

_____

_____

_____

_____

_____

Signature: _____

Date: 8/21/2002

Provider Name: Rick V. Bryson, DPM
Provider Number: 420509

**_Medical Record Review_**
**Bene Name: Norma Hawkins**
**HIC # 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D**
**D.O.B.: 01/15/22**

**_Data Orignially pulled by:_**

| ICN | DOS | PRIN DIAG | PROC CODE | MOD | ALLWD SRVS | Appropriately Billed (Please Circle) Yes/No | Appropriate Code | Comments |
|---|---|---|---|---|---|---|---|---|
| 571298069001330 | 2/21/98 | 71997 | 11042 | | 1 | Yes (No) | A9160 | Tx of soft corn — treatment incidental to care |
| 571298166010160 | 5/4/98 | Disease of joint (71997) | 11422 | | 1 | Yes (No) | A9160 | Not coded (DX) As want palliative care nor a covered service. No indication of circ exams — per report no follow-up |
| 571298239003280 | 8/13/98 | 7038 | 11730 | | 1 | Yes (No) | ✓ | no medical records for date of service |
| 571298239003280 | 8/13/98 | 7038 | 11731 | | 1 | Yes (No) | ✓ | " |
| 571298239003280 | 8/13/98 | 7038 | 11732 | | 1 | Yes (No) | ✓ | " |
| 571299018005280 | 11/21/98 | 71997 | 11422 | | 1 | Yes (No) | A9160 | no evidence of "write exclusion" — no pain report no follow-up care — treatment incidental to care |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571799081127440 | 2/13/99 | 7030 | 11750 | | 1 | (Yes) No | | |
| 571299144039060 | 5/10/99 | 7038 | 11730 | | 1 | (Yes) No | | |
| 571299144039060 | 5/10/99 | 7038 | 11732 | | 1 | (Yes) No | | |
| 571299144039060 | 5/10/99 | 7038 | 11732 | | 1 | Yes (No) | / | only 2 suctions done TLs date |
| 571799263666270 | 8/30/99 | 7071 | 11042 | | 1 | Yes (No) | 19160 | |
| 571799313622600 | 10/30/99 | 9597 | 12001 | | 1 | Yes (No) | 99212 | |
| 571200091004080 | 1/31/00 | 92420 | 10140 | | 1 | (Yes) No | | |

**Additional Comments:**

Signature: _[signature]_

Date: 8/28/2002

# GOVERNMENT EXHIBIT # 7

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| cn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9147538A | POINT | T | 571299025024290 | 2 | 12 | 19981223 | 71997 | 11422 | $85.21 | review | $85.21 | A9160 |
| 8189329B | RICE | D | 571299067018280 | 2 | 12 | 19990219 | 6827 | 20000 | $100.34 | review | $88.67 | 99212 |
| 9051922D6 | FEGGIN | M | 571299204008490 | 1 | 11 | 19990421 | 72670 | 99213 | $36.14 | review | $11.63 | 99212 |
| 8183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11732 | $25.91 | review | $25.91 | |
| 8286616A | BERG | D | 571299179031370 | 2 | 12 | 19990528 | 7071 | 11042 | $58.02 | review | $58.02 | |
| 9051922D6 | FEGGIN | M | 571299193013100 | 2 | 11 | 19990616 | 7071 | 11042 | $58.02 | review | $58.02 | |
| 9147538A | POINT | T | 571399235386140 | 2 | 12 | 19990710 | 7071 | 11042 | $58.02 | review | $58.02 | A9160 |
| 8183826D | HAWKIN | N | 571799263666270 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | review | $58.02 | A9160 |
| 8189329B | BERG | D | 571799270673270 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review | $272.80 | |
| 8189329B | RICE | D | 571799270667530 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review | $14.29 | 28270 |
| 9051922D6 | FEGGIN | M | 571200039001400 | 2 | 11 | 20000105 | 3558 | 64450 | $0.00 | review | $0.00 | |
| 8189329B | RICE | D | 571200053004080 | 2 | 12 | 20000120 | 71997 | 11308 | $92.00 | review | $22.03 | 11307 |
| 8286616A | BERG | D | 571200140002810 | 2 | 11 | 20000428 | 7358 | 28313 | $336.36 | review | $336.36 | |
| 8189329B | RICE | D | 571200140002800 | 2 | 11 | 20000428 | 7358 | 28313 | $336.36 | review | $25.78 | 28270 |
| 8189329B | RICE | D | 571200339010380 | 2 | 12 | 20000715 | 70219 | 11306 | $62.10 | review | $62.10 | |
| 8286616A | BERG | D | 571200311006370 | 2 | 12 | 20000825 | 3558 | 64450 | $74.00 | review | $11.22 | 20550 |
| 8189329B | RICE | D | 571200318005380 | 2 | 12 | 20000825 | 3558 | 64450 | $77.82 | review | $77.82 | |
| 9147538A | POINT | T | 571200304010140 | 2 | 11 | 20001019 | 70219 | 11306 | $62.90 | review | $62.90 | A9160 |
| 8189329B | RICE | D | 571701029697280 | 2 | 12 | 20001215 | 72743 | 20550 | $64.65 | review | $64.65 | |
| 9147538A | POINT | T | 571701064619650 | 2 | 11 | 20010123 | 3558 | 64450 | $93.42 | review | $37.27 | 20600 |
| 9051922D6 | FEGGIN | M | 571701207618720 | 2 | 12 | 20010424 | 9597 | 12001 | $125.82 | review | $125.82 | |
| 7242429A | RICE | D | 571701204685170 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | review | $125.82 | |
| 9147538A | POINT | T | 571701149618830 | 2 | 11 | 20010501 | 70710 | 11042 | $69.54 | review | $69.54 | A9160 |
| 9147538A | POINT | T | 571701149618840 | 2 | 12 | 20010501 | 70710 | 29550 | $58.02 | review | $16.14 | |
| 9147538A | POINT | T | 571701218692960 | 2 | 11 | 20010710 | 6827 | 10140 | $94.95 | review | $94.95 | A9160 |
| 8286616A | BERG | D | 571701309702910 | 2 | 12 | 20010817 | 7358 | 28313 | $418.82 | review | $418.82 | |

$2,281.81

# GOVERNMENT EXHIBIT # 8

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578143429B | BEMBRY | M | 571298327018230 | 2 | 12 | 19981102 | 7030 | 11731 | $0.00 | no notes | $0.00 | |
| 578520601A | WASHIN | G | 571299046038000 | 2 | 12 | 19990113 | 6827 | 20000 | $11.70 | no notes | $11.70 | |
| 578520601A | WASHIN | G | 571299067018440 | 2 | 12 | 19990217 | 6827 | 20000 | $100.34 | no notes | $100.34 | |
| 578015211A | JOHNSO | B | 571299179032110 | 2 | 11 | 19990603 | 7030 | 11750 | $124.86 | no notes | $124.86 | |
| 578249738A | ROBERT | B | 571700003784820 | 2 | 11 | 19991201 | 71997 | 11308 | $90.83 | no notes | $90.83 | |
| 241345075A | CARTER | C | 571200091004110 | 2 | 12 | 20000205 | 92420 | 10140 | $76.65 | no notes | $76.65 | |
| 056249148A | SCOTT | L | 571200140002770 | 2 | 11 | 20000419 | 7358 | 28313 | $336.36 | no notes | $336.36 | |
| 224682969A | BERRY | P | 571200143012840 | 2 | 11 | 20000428 | 7358 | 28200 | $272.80 | no notes | $272.80 | |
| 408225182D | BOWEN | V | 571200340006870 | 2 | 11 | 20001019 | 7062 | 11421 | $100.92 | no notes | $100.92 | |
| | | | | | | | | | | | $1,114.46 | |

# GOVERNMENT EXHIBIT # 9

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 293263158A | BARKLE | A | 571298355002000 | 2 | 11 | 19981208 | 6827 | 20000 | $91.70 | interview | $91.70 | |
| 293263158A | BARKLE | A | 571299081029350 | 2 | 11 | 19990202 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 293263158A | BARKLE | A | 571799088085250 | 2 | 11 | 19990325 | 71997 | 11422 | $95.58 | interview | $95.58 | |
| 293263158A | BARKLE | A | 571299158003260 | 2 | 11 | 19990520 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 293263158A | BARKLE | A | 571299158003260 | 2 | 11 | 19990520 | 7038 | 11732 | $25.87 | interview | $25.87 | |
| 293263158A | BARKLE | A | 571799250660490 | 2 | 11 | 19990819 | 7917 | 11307 | $68.54 | interview | $68.54 | |
| 293263158A | BARKLE | A | 571200045007840 | 2 | 11 | 19991021 | 4439 | 11056 | $22.30 | interview | $22.30 | |
| 293263158A | BARKLE | A | 571200045006750 | 2 | 11 | 20000112 | 71997 | 11307 | $52.00 | interview | $52.00 | |
| 293263158A | BARKLE | A | 571200182004010 | 2 | 11 | 20000627 | 6827 | 20000 | $118.37 | interview | $118.37 | |
| 113096920D | COOMBS | A | 571299102039360 | 2 | 12 | 19990317 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 113096920D | COOMBS | A | 571299102039360 | 2 | 12 | 19990317 | 7030 | 11732 | $25.91 | interview | $25.91 | |
| 113096920D | COOMBS | A | 571299235013280 | 2 | 12 | 19990726 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 113096920D | COOMBS | A | 571299235013280 | 2 | 12 | 19990726 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 207180652A | DUNCAN | C | 571299046038020 | 2 | 11 | 19990116 | 6827 | 20000 | $67.31 | interview | $67.31 | |
| 207180652A | DUNCAN | C | 571299102039350 | 2 | 12 | 19990317 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 207180652A | DUNCAN | C | 571299102039350 | 2 | 12 | 19990317 | 7030 | 11732 | $25.91 | interview | $25.91 | |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 207180652A | DUNCAN | C | 571799207031360 | 2 | 12 | 19990623 | 71997 | 11422 | $95.58 | interview | $95.58 | |
| 207180652A | DUNCAN | C | 571799235037080 | 2 | 12 | 19990726 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 207180652A | DUNCAN | C | 571799235037080 | 2 | 12 | 19990726 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 207180652A | DUNCAN | C | 571200042001430 | 2 | 12 | 19991124 | 3558 | 64450 | $62.79 | interview | $62.79 | |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11730 | $57.24 | interview | $57.24 | |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 207180652A | DUNCAN | C | 571200136009230 | 2 | 12 | 20000419 | 9597 | 12001 | $106.13 | interview | $106.13 | |
| 207180652A | DUNCAN | C | 571200199003380 | 2 | 11 | 20000628 | 71997 | 11307 | $73.64 | interview | $73.64 | |
| 207180652A | DUNCAN | C | 571200318005280 | 2 | 12 | 20000927 | 7062 | 11306 | $61.30 | interview | $61.30 | |
| 207180652A | DUNCAN | C | 571701186640550 | 2 | 12 | 20010613 | 7030 | 11730 | $63.22 | interview | $63.22 | |
| 207180652A | DUNCAN | C | 571702070712750 | 2 | 12 | 20010815 | 7325 | 20600 | $29.40 | interview | $29.40 | |
| 207180652A | DUNCAN | C | 571702070712760 | 2 | 12 | 20010815 | 7325 | 20600 | $31.81 | interview | $31.81 | |
| 578102577A | DYER | J | 571299060051110 | 2 | 12 | 19990113 | 9178 | 11042 | $0.00 | interview | $0.00 | |
| 578102577A | DYER | J | 571299102038320 | 2 | 12 | 19990317 | 9983 | 12001 | $59.98 | interview | $59.98 | |
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 578102577A | DYER | J | 571299228021220 | 2 | 12 | 19990726 | 71997 | 11307 | $68.54 | interview | $68.54 | |
| 578102577A | DYER | J | 571799277627800 | 2 | 12 | 19990901 | 71997 | 11308 | $2.83 | interview | $2.83 | |
| 578102577A | DYER | J | 574799313376360 | 2 | 12 | 19990901 | 71997 | 11308 | $88.00 | interview | $88.00 | |
| 578102577A | DYER | J | 571700003785500 | 2 | 12 | 19991027 | 71997 | 11308 | $90.83 | interview | $90.83 | |
| 578102577A | DYER | J | 571700003780930 | 2 | 11 | 19991124 | 3558 | 11308 | $90.83 | interview | $90.83 | |
| 578102577A | DYER | J | 571200033006500 | 2 | 12 | 19991229 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 578102577A | DYER | J | 571200033006500 | 2 | 12 | 19991229 | 7038 | 11732 | $24.80 | interview | $24.80 | |
| 578102577A | DYER | J | 571200143012920 | 2 | 12 | 20000419 | 71997 | 12001 | $106.13 | interview | $106.13 | |
| 578102577A | DYER | J | 571200255008480 | 2 | 11 | 20000809 | 3558 | 64450 | $77.82 | interview | $77.82 | |
| 577422025A | EADY | D | 571201207006040 | 2 | 12 | 20010427 | 9597 | 12001 | $90.34 | interview | $90.34 | |
| 229051922D6 | FEGGIN | M | 571299014012200 | 2 | 12 | 19981217 | 9983 | 12001 | $69.26 | interview | $69.26 | |
| 229051922D6 | FEGGIN | M | 571299097020490 | 2 | 11 | 19990106 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 574699200008020 | 2 | 11 | 19990226 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 229051922D6 | FEGGIN | M | 574699200900500 | 2 | 11 | 19990226 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 571299102039410 | 2 | 11 | 19990324 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 571299102039410 | 2 | 11 | 19990324 | 7030 | 11732 | $25.91 | interview | $25.91 | |
| 229051922D6 | FEGGIN | M | 571299158003290 | 2 | 11 | 19990519 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 571299158003290 | 2 | 11 | 19990519 | 7038 | 11732 | $25.87 | interview | $25.87 | |
| 229051922D6 | FEGGIN | M | 571799250060470 | 2 | 11 | 19990826 | 9178 | 12001 | $81.95 | interview | $81.95 | |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11730 | $57.27 | interview | $57.27 | |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 229051922D6 | FEGGIN | M | 571200115007410 | 2 | 11 | 20000329 | 3558 | 64640 | $182.07 | interview | $182.07 | |
| 229051922D6 | FEGGIN | M | 571200143009470 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | interview | $81.66 | |
| 229051922D6 | FEGGIN | M | 571200143009470 | 2 | 11 | 20000510 | 92420 | 10140 | $81.66 | interview | $81.66 | |
| 229051922D6 | FEGGIN | M | 571701071654460 | 2 | 11 | 20010110 | 3558 | 20550 | $59.60 | interview | $59.60 | |
| 229051922D6 | FEGGIN | M | 571701260610340 | 2 | 11 | 20010606 | 7268 | 20600 | $63.61 | interview | $63.61 | |
| 578183826D | HAWKIN | N | 571799081127440 | 2 | 12 | 19990213 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 578183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 578183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 578183826D | HAWKIN | N | 571200091004080 | 2 | 12 | 20000131 | 92420 | 10140 | $81.66 | interview | $81.66 | |
| 246446438A | JOHNSO | N | 571299081029420 | 2 | 12 | 19990219 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 246446438A | JOHNSO | N | 571201207006050 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | interview | $125.82 | |
| 265122197D | MANLEY | C | 571299046038100 | 2 | 12 | 19990112 | 73670 | 11730 | $44.47 | interview | $44.47 | |
| 265122197D | MANLEY | C | 571299046038100 | 2 | 12 | 19990112 | 73670 | 11731 | $35.52 | interview | $35.52 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 265122197D | MANLEY | C | 571799214023040 | 2 | 12 | 19990712 | 9597 | 12001 | $81.95 | interview | $81.95 | |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 577725032A | SETTLE | D | 571799354764420 | 2 | 11 | 19991021 | 71997 | 11307 | $68.54 | interview | $68.54 | |
| 577725032A | SETTLE | D | 571200039001370 | 2 | 11 | 20000111 | 3558 | 64450 | $0.00 | interview | $0.00 | |
| 577725032A | SETTLE | D | 571200084005120 | 2 | 11 | 20000111 | 7071 | 11042 | $55.70 | interview | $55.70 | |
| 577725032A | SETTLE | D | 571200108002990 | 2 | 11 | 20000411 | 7038 | 11730 | $57.20 | interview | $57.20 | |
| 577725032A | SETTLE | D | 571200108002990 | 2 | 11 | 20000411 | 7038 | 11732 | $25.60 | interview | $25.60 | |
| 577725032A | SETTLE | D | 571701191619480 | 2 | 11 | 20010524 | 7268 | 64450 | $93.42 | interview | $93.42 | |
| 577725032A | SETTLE | D | 571701191619480 | 2 | 11 | 20010524 | 7268 | 64450 | $46.71 | interview | $46.71 | |
| 578226420B6 | SETTLE | H | 571299025024240 | 2 | 11 | 19981105 | 71997 | 11422 | $85.21 | interview | $85.21 | |
| 578226420B6 | SETTLE | H | 571299074026030 | 2 | 11 | 19990119 | 9178 | 11042 | $58.02 | interview | $58.02 | |
| 578226420B6 | SETTLE | H | 571299144038210 | 2 | 11 | 19990413 | 9597 | 12001 | $81.95 | interview | $81.95 | |
| 578226420B6 | SETTLE | H | 571299179032120 | 2 | 11 | 19990617 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 578226420B6 | SETTLE | H | 571799250659500 | 2 | 11 | 19990819 | 3558 | 64450 | $62.79 | interview | $62.79 | |
| 578226420B6 | SETTLE | H | 571799250659500 | 2 | 11 | 19990819 | 3558 | 64450 | $31.40 | interview | $31.40 | |
| 578226420B6 | SETTLE | H | 571799341630090 | 2 | 11 | 19991116 | 71997 | 11042 | $58.02 | interview | $58.02 | |
| 578226420B6 | SETTLE | H | 571799341630090 | 2 | 11 | 19991116 | 71997 | 11042 | $29.02 | interview | $29.02 | |
| 578226420B6 | SETTLE | H | 571200039001390 | 2 | 11 | 20000111 | 3558 | 64450 | $33.62 | interview | $33.62 | |
| 578226420B6 | SETTLE | H | 571200108003050 | 2 | 11 | 20000411 | 7038 | 11730 | $57.20 | interview | $57.20 | |
| 578226420B6 | SETTLE | H | 571200108003050 | 2 | 11 | 20000411 | 7038 | 11732 | $25.60 | interview | $25.60 | |
| 578226420B6 | SETTLE | H | 571701303660530 | 2 | 11 | 20010524 | 25000 | 64450 | $93.42 | interview | $93.42 | |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11730 | $39.52 | interview | $39.52 | |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11731 | $33.82 | interview | $33.82 | |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11732 | $22.80 | interview | $22.80 | |
| 578261048A | SIMONS | G | 571299018014350 | 2 | 11 | 19981214 | 73670 | 12001 | $69.26 | interview | $69.26 | |
| 578261048A | SIMONS | G | 571299179031480 | 2 | 11 | 19990616 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 578261048A | SIMONS | G | 571799214022060 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | interview | $81.95 | |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 578261048A | SIMONS | G | 571701222640490 | 2 | 12 | 20010411 | 7295 | 64640 | $254.42 | interview | $254.42 | |
| 578261048A | SIMONS | G | 571701169710700 | 2 | 11 | 20010509 | 70710 | 29425 | $75.71 | interview | $75.71 | |
| 578261048A | SIMONS | G | 571202009004960 | 2 | 11 | 20010919 | 7260 | 20550 | $85.35 | interview | $85.35 | |
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11730 | $57.27 | interview | $57.27 | |

Page 3 of 15

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11732 | $25.20 | interview | $25.20 | |
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11732 | $25.20 | interview | $25.20 | |
| 578221979A | WELDON | E | 571200259001400 | 2 | 12 | 20000809 | 1104 | 11000 | $35.98 | interview | $35.98 | |
| 293263158A | BARKLE | A | 571200109006380 | 2 | 11 | 20000330 | 7030 | 11730 | $57.27 | interview/no notes | $57.27 | |
| 293263158A | BARKLE | A | 571200109006380 | 2 | 11 | 20000330 | 7030 | 11732 | $25.20 | interview/no notes | $25.20 | |
| 293263158A | BARKLE | A | 571200284001260 | 2 | 11 | 20001005 | 3558 | 64450 | $74.00 | interview/no notes | $74.00 | |
| 579225009A | FRANCI | R | 571299074025120 | 2 | 11 | 19990107 | 9178 | 11042 | $58.02 | interview/no notes | $58.02 | |
| 579225009A | FRANCI | R | 571299179032080 | 2 | 11 | 19990602 | 7030 | 11750 | $124.86 | interview/no notes... | $124.86 | |
| 579034855A | KIZSEE | C | 571200171002530 | 2 | 11 | 20000524 | 92420 | 10140 | $81.66 | interview/no notes... | $81.66 | |
| 229051922D6 | FEGGIN | M | 571299137007190 | 2 | 12 | 19990407 | 72670 | 20000 | $91.70 | interview/review | $91.70 | 10060 |
| 229051922D6 | FEGGIN | M | 571799214023050 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | interview/review | $81.95 | 99212 |
| 578183826D | HAWKIN | N | 571799313622600 | 2 | 12 | 19991030 | 9597 | 12001 | $81.95 | interview/review | $81.95 | 99212 |
| 251381706A | BENSON | H | 571299018005150 | 2 | 12 | 19981123 | 71997 | 11422 | $78.40 | interview/survey | $78.40 | |
| 251381706A | BENSON | H | 571299137007120 | 2 | 12 | 19990405 | 6827 | 20000 | $11.70 | interview/survey | $11.70 | |
| 251381706A | BENSON | H | 571299222006260 | 2 | 12 | 19990717 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 251381706A | BENSON | H | 571299222006260 | 2 | 12 | 19990717 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 251381706A | BENSON | H | 571200101008430 | 2 | 12 | 20000311 | 7854 | 16035 | $246.06 | interview/survey | $246.06 | |
| 251381706A | BENSON | H | 571200192010340 | 2 | 11 | 20000626 | 72885 | 64640 | $182.07 | interview/survey | $182.07 | |
| 227381720A | BREWER | M | 571298349008180 | 2 | 11 | 19981208 | 8920 | 12002 | $81.97 | interview/survey | $81.97 | |
| 227381720A | BREWER | M | 571299144038080 | 2 | 11 | 19990420 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 227091080D | CANNON | B | 571299046038080 | 2 | 12 | 19990120 | 73670 | 11730 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571299046038080 | 2 | 12 | 19990120 | 73670 | 11731 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571299119006090 | 2 | 12 | 19990120 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 227091080D | CANNON | B | 571799074068610 | 2 | 12 | 19990120 | 73670 | 11730 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571799074068610 | 2 | 12 | 19990120 | 73670 | 11731 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571299144044080 | 2 | 12 | 19990426 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 227091080D | CANNON | B | 571299222006250 | 2 | 12 | 19990719 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 227091080D | CANNON | B | 571299222006250 | 2 | 12 | 19990719 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 227091080D | CANNON | B | 571799354764220 | 2 | 12 | 19991018 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 227091080D | CANNON | B | 571799306616360 | 2 | 12 | 19991018 | 71997 | 11307 | $0.00 | interview/survey | $0.00 | |

Page 4 of 15

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227091080D | CANNON | B | 571200053004120 | 2 | 12 | 20000124 | 71997 | 11308 | $92.00 | interview/survey | $92.00 | |
| 227091080D | CANNON | B | 571200154004410 | 2 | 11 | 20000515 | 7823 | 29580 | $49.60 | interview/survey | $49.60 | |
| 227091080D | CANNON | B | 571201043001300 | 2 | 12 | 20001113 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 227091080D | CANNON | B | 571701099709230 | 2 | 12 | 20010326 | 7295 | 64640 | $254.42 | interview/survey | $254.42 | |
| 578621326M | CHASE | L | 571298341051170 | 2 | 12 | 19981106 | 7038 | 11730 | $48.69 | interview/survey | $48.69 | |
| 578621326M | CHASE | L | 571298341051170 | 2 | 12 | 19981106 | 7038 | 11731 | $35.22 | interview/survey | $35.22 | |
| 578621326M | CHASE | L | 571299102038230 | 2 | 12 | 19990301 | 9983 | 12001 | $81.95 | interview/survey | $81.95 | |
| 578621326M | CHASE | L | 571299179031380 | 2 | 12 | 19990524 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 578621326M | CHASE | L | 571799313622710 | 2 | 12 | 19991023 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11730 | $57.27 | interview/survey | $57.27 | |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11731 | $25.20 | interview/survey | $25.20 | |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11732 | $25.20 | interview/survey | $25.20 | |
| 578621326M | CHASE | L | 571200332005220 | 2 | 12 | 20000828 | 70211 | 11420 | $76.93 | interview/survey | $76.93 | |
| 578621326M | CHASE | L | 571701068624340 | 2 | 12 | 20010120 | 9597 | 12001 | $115.14 | interview/survey | $115.14 | |
| 578621326M | CHASE | L | 571702070712570 | 2 | 12 | 20010811 | 7358 | 20600 | $63.61 | interview/survey | $63.61 | |
| 578621326M | CHASE | L | 571702070712580 | 2 | 12 | 20010811 | 7358 | 20600 | $29.42 | interview/survey | $29.42 | |
| 237241056B6 | COLEY | E | 571299137007140 | 2 | 11 | 19990407 | 6827 | 20000 | $0.00 | interview/survey | $0.00 | |
| 237241056B6 | COLEY | E | 574799159376190 | 2 | 11 | 19990407 | 6827 | 20000 | $91.70 | interview/survey | $91.70 | |
| 237241056B6 | COLEY | E | 571299228021350 | 2 | 11 | 19990728 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 237241056B6 | COLEY | E | 571200081001680 | 2 | 11 | 20000119 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 237241056B6 | COLEY | E | 571200143009520 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 237241056B6 | COLEY | E | 571201036001470 | 2 | 11 | 20001220 | 71997 | 11042 | $27.37 | interview/survey | $27.37 | |
| 237241056B6 | COLEY | E | 571201036001470 | 2 | 11 | 20001220 | 71997 | 11042 | $33.85 | interview/survey | $33.85 | |
| 237241056B6 | COLEY | E | 571301197900067 | 2 | 11 | 20010411 | | 11056 | $20.60 | interview/survey | $20.60 | |
| 579384631TA | COPELA | J | 571601183150002 | 2 | 11 | 20000328 | 1101 | 11730 | $51.54 | interview/survey | $51.54 | |
| 579384631TA | COPELA | J | 571601183150002 | 2 | 11 | 20000328 | 1101 | 11730 | $22.68 | interview/survey | $22.68 | |
| 579384631TA | COPELA | J | 571200255008960 | 2 | 11 | 20000629 | 6869 | 20000 | $118.35 | interview/survey | $118.35 | |
| 579384631TA | COPELA | J | 571200325004830 | 2 | 11 | 20001109 | 9597 | 12001 | $105.01 | interview/survey | $105.01 | |
| 579384631TA | COPELA | J | 571701127639220 | 2 | 11 | 20010418 | 7268 | 20600 | $63.61 | interview/survey | $63.61 | |
| 577249002A | FERGUS | L | 571299025024300 | 2 | 12 | 19981123 | 7358 | 28313 | $239.65 | interview/survey | $239.65 | |
| 577249002A | FERGUS | L | 571799081127500 | 2 | 12 | 19990222 | 7030 | 11750 | $124.86 | interview/survey | $124.86 | |
| 577249002A | FERGUS | L | 571299207021180 | 2 | 12 | 19990623 | 71997 | 11422 | $95.58 | interview/survey | $95.58 | |
| 577249002A | FERGUS | L | 571799277627850 | 2 | 12 | 19990830 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 577249002A | FERGUS | L | 571799277627850 | 2 | 12 | 19990830 | 7030 | 11732 | $25.91 | interview/survey | $25.91 | |
| 577249002A | FERGUS | L | 571200053004100 | 2 | 12 | 20000131 | 71997 | 11308 | $92.00 | interview/survey | $92.00 | |
| 577249002A | FERGUS | L | 571200154004430 | 2 | 12 | 20000519 | 7823 | 29580 | $49.60 | interview/survey | $49.60 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577249002A | FERGUS | L | 571701068622360 | 2 | 12 | 20010224 | 7295 | 64640 | $254.42 | interview/survey | $254.42 | |
| 579225009A | FRANCI | R | 571298355001490 | 2 | 11 | 19981105 | 6827 | 20000 | $91.70 | interview/survey | $91.70 | |
| 579225009A | FRANCI | R | 571299144038060 | 2 | 11 | 19990401 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 579225009A | FRANCI | R | 571700003784780 | 2 | 11 | 19991216 | 3558 | 64450 | $62.79 | interview/survey | $62.79 | |
| 579225009A | FRANCI | R | 571200168001450 | 2 | 11 | 20000323 | 71997 | 11422 | $116.93 | interview/survey | $116.93 | |
| 579225009A | FRANCI | R | 571200294003340 | 2 | 11 | 20000629 | 3558 | 64450 | $74.62 | interview/survey | $74.62 | |
| 209142368C1 | GALAN | A | 571799081127410 | 2 | 12 | 19990212 | 7030 | 11750 | $100.47 | interview/survey | $100.47 | |
| 209142368C1 | GALAN | A | 571299144045230 | 2 | 12 | 19990416 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 209142368C1 | GALAN | A | 571799228002560 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368C1 | GALAN | A | 571799340714680 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368C1 | GALAN | A | 571200108003120 | 2 | 12 | 20000217 | 92420 | 10140 | $65.61 | interview/survey | $65.61 | |
| 209142368C1 | GALAN | A | 571200304010230 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368C1 | GALAN | A | 571200304010230 | 2 | 12 | 20000913 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368C1 | GALAN | A | 571201043001310 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 577129044A | GASKIN | H | 571299060051160 | 2 | 12 | 19990120 | 9178 | 11042 | $58.02 | interview/survey | $58.02 | |
| 577129044A | GASKIN | H | 571299144038090 | 2 | 12 | 19990426 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 577129044A | GASKIN | H | 571299214026100 | 2 | 12 | 19990719 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 577129044A | GASKIN | H | 571799354764370 | 2 | 12 | 19991018 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 577129044A | GASKIN | H | 571799306616290 | 2 | 12 | 19991018 | 71997 | 11307 | $0.00 | interview/survey | $0.00 | |
| 577129044A | GASKIN | H | 571200080003590 | 2 | 12 | 20000124 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 577129044A | GASKIN | H | 571200154003880 | 2 | 11 | 20000515 | 7823 | 29580 | $49.60 | interview/survey | $49.60 | |
| 577129044A | GASKIN | H | 571701099709260 | 2 | 12 | 20010326 | 7295 | 64450 | $93.42 | interview/survey | $93.42 | |
| 579034855A | KIZSEE | C | 571298349008350 | 2 | 11 | 19981128 | 8920 | 12002 | $81.97 | interview/survey | $81.97 | |
| 579034855A | KIZSEE | C | 571299102039420 | 2 | 11 | 19990324 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 579034855A | KIZSEE | C | 571299102039420 | 2 | 11 | 19990324 | 7030 | 11732 | $25.91 | interview/survey | $25.91 | |
| 579034855A | KIZSEE | C | 571299228021320 | 2 | 11 | 19990728 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 579034855A | KIZSEE | C | 571200039001220 | 2 | 11 | 20000105 | 3558 | 64450 | $0.00 | interview/survey | $0.00 | |
| 579034855A | KIZSEE | C | 571200084004200 | 2 | 11 | 20000105 | 7071 | 11042 | $23.85 | interview/survey | $23.85 | |
| 579034855A | KIZSEE | C | 571200325004080 | 2 | 11 | 20001018 | 70219 | 11421 | $99.34 | interview/survey | $99.34 | |
| 579034855A | KIZSEE | C | 571701078712600 | 2 | 11 | 20010218 | 7295 | 20600 | $31.80 | interview/survey | $31.80 | |
| 579034855A | KIZSEE | C | 571701078712610 | 2 | 11 | 20010218 | 7295 | 11306 | $68.93 | interview/survey | $68.93 | |
| 579034855A | KIZSEE | C | 571701232692480 | 2 | 11 | 20010711 | 9178 | 12001 | $125.82 | interview/survey | $125.82 | |
| 242143888A | SIMS | E | 571299081029320 | 2 | 12 | 19990203 | 7358 | 28313 | $272.89 | interview/survey | $272.89 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 242143888A | SIMS | E | 571299263015540 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 242143888A | SIMS | E | 571200033006470 | 2 | 12 | 19991229 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 242143888A | SIMS | E | 571200033006470 | 2 | 12 | 19991229 | 7038 | 11732 | $24.80 | interview/survey | $24.80 | |
| 242143888A | SIMS | E | 571200130002240 | 2 | 12 | 20000424 | 71997 | 11307 | $73.64 | interview/survey | $73.64 | |
| 242143888A | SIMS | E | 571200334002010 | 2 | 12 | 20000821 | 3558 | 64450 | $76.88 | interview/survey | $76.88 | |
| 242143888A | SIMS | E | 571701078712580 | 2 | 12 | 20010226 | 7823 | 29580 | $50.09 | interview/survey | $50.09 | |
| 242143888A | SIMS | E | 571701078712590 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | interview/survey | $0.00 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey | $40.80 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey | $35.22 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368B2 | TURNER | C | 571799081127460 | 2 | 11 | 19990212 | 7030 | 11750 | $124.86 | interview/survey | $124.86 | |
| 209142368B2 | TURNER | C | 571799144023090 | 2 | 12 | 19990416 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 209142368B2 | TURNER | C | 571299228021290 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368B2 | TURNER | C | 571799340714550 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368B2 | TURNER | C | 571200081001590 | 2 | 12 | 20000217 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 209142368B2 | TURNER | C | 571200304010240 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368B2 | TURNER | C | 571200304010240 | 2 | 12 | 20000913 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368B2 | TURNER | C | 571201043001330 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 209142368B2 | TURNER | C | 571701292627840 | 2 | 12 | 20010829 | 71997 | 11421 | $122.26 | interview/survey | $122.26 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey | $40.80 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey | $35.22 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368A | TURNER | J | 571299081029410 | 2 | 12 | 19990212 | 7030 | 11750 | $124.86 | interview/survey | $124.86 | |
| 209142368A | TURNER | J | 571299144045220 | 2 | 12 | 19990426 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 209142368A | TURNER | J | 571299228021280 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368A | TURNER | J | 571799340714540 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368A | TURNER | J | 571200081001580 | 2 | 12 | 20000217 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 209142368A | TURNER | J | 571200304010250 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368A | TURNER | J | 571200304010250 | 2 | 12 | 20000913 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368A | TURNER | J | 571201043001320 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 579308820A | WHITEH | E | 571299014012110 | 2 | 11 | 19981208 | 71997 | 11421 | $69.87 | interview/survey | $69.87 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|---------------|-----------|------------------|
| 579308820A | WHITEH | E | 571299117003290 | 2 | 12 | 19990309 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 579308820A | WHITEH | E | 571799193008600 | 2 | 12 | 19990608 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 579308820A | WHITEH | E | 571799263666250 | 2 | 11 | 19990902 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 579308820A | WHITEH | E | 571700003784880 | 2 | 11 | 19991206 | 71997 | 11308 | $90.83 | interview/survey | $90.83 | |
| 579308820A | WHITEH | E | 571200053004050 | 2 | 11 | 20000212 | 71997 | 11308 | $92.00 | interview/survey | $92.00 | |
| 579308820A | WHITEH | E | 571200038002600 | 2 | 11 | 20000408 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 579308820A | WHITEH | E | 571200214002250 | 2 | 11 | 20000615 | 6869 | 20000 | $118.35 | interview/survey | $118.35 | |
| 579308820A | WHITEH | E | 571200276001740 | 2 | 11 | 20000801 | 25073 | 11055 | $19.45 | interview/survey | $19.45 | |
| 579308820A | WHITEH | E | 571200325004820 | 2 | 11 | 20001031 | 9597 | 12001 | $105.01 | interview/survey | $105.01 | |
| 579308820A | WHITEH | E | 571701075622530 | 2 | 11 | 20010206 | 1104 | 11056 | $20.60 | interview/survey | $20.60 | |
| 579308820A | WHITEH | E | 571701136612820 | 2 | 11 | 20010510 | 7295 | 29550 | $32.26 | interview/survey | $32.26 | |
| 579308820A | WHITEH | E | 571701136612830 | 2 | 11 | 20010510 | 7295 | 29550 | $16.14 | interview/survey | $16.14 | |
| 579308820A | WHITEH | E | 571701247656890 | 2 | 11 | 20010816 | 70219 | 11306 | $68.93 | interview/survey | $68.93 | |
| 577167615A | WILLIA | S | 571298362014360 | 2 | 11 | 19981111 | 9983 | 12001 | $69.26 | interview/survey | $69.26 | |
| 577167615A | WILLIA | S | 571299046037370 | 2 | 11 | 19990106 | 71997 | 11422 | $95.58 | interview/survey | $95.58 | |
| 577167615A | WILLIA | S | 571299137007160 | 2 | 11 | 19990407 | 6827 | 20000 | $91.70 | interview/survey | $91.70 | |
| 577167615A | WILLIA | S | 571799313622670 | 2 | 11 | 19991020 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 577167615A | WILLIA | S | 571200249003440 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | interview/survey | $35.98 | |
| 577167615A | WILLIA | S | 571701071654450 | 2 | 11 | 20010110 | 3558 | 20550 | $85.35 | interview/survey | $85.35 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey… | $40.80 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey… | $35.22 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey… | $21.98 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey… | $21.98 | |
| 227381720A | BREWER | M | 571799277622290 | 2 | 11 | 19990923 | 71997 | 11307 | $68.54 | no notes/interview… | $68.54 | |
| 579444912M | BRADSH | E | 571799250660700 | 2 | 11 | 19990826 | 9178 | 12001 | $81.95 | no notes/survey | $81.95 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991124 | 7038 | 11730 | $51.25 | no notes/survey | $51.25 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991124 | 7038 | 11732 | $24.80 | no notes/survey | $24.80 | |
| 579091804D | LAWSON | J | 571700003785370 | 2 | 12 | 19991208 | 3558 | 64450 | $62.79 | no notes/survey | $62.79 | |
| 579079738D | ROY | V | 571200143009560 | 2 | 11 | 20000511 | 7071 | 11042 | $63.70 | no notes/survey | $63.70 | |
| 236561976A | SMITH | D | 571200041002400 | 2 | 11 | 19991207 | 3558 | 64450 | $62.79 | no notes/survey | $62.79 | |
| 236561976A | SMITH | D | 571701075622490 | 2 | 11 | 20010312 | 2740 | 28515 | $60.81 | no notes/survey | $60.81 | |
| 219123655D | BROOKS | D | 571299067018270 | 2 | 12 | 19990219 | 6827 | 20000 | $100.34 | review/interview | $100.34 | 10140 |
| 219123655D | BROOKS | D | 571299179031410 | 2 | 12 | 19990528 | 7071 | 11042 | $58.02 | review/interview | $58.02 | A9160 |
| 219123655D | BROOKS | D | 571799270667520 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review/interview | $272.80 | |
| 219123655D | BROOKS | D | 571200143012830 | 2 | 11 | 20000428 | 7358 | 28200 | $352.80 | review/interview | $352.80 | |
| 219123655D | BROOKS | D | 571200325004070 | 2 | 12 | 20000825 | 70219 | 11421 | $99.34 | review/interview | $99.34 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 219123655D | BROOKS | D | 571701024621260 | 2 | 12 | 20001215 | 72743 | 20550 | $64.65 | review/interview | $64.65 | |
| 219123655D | BROOKS | D | 571201207006020 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | review/interview | $125.82 | 99212 |
| 113096920D | COOMBS | A | 571299046038030 | 2 | 12 | 19990113 | 6827 | 20000 | $91.70 | review/interview | $91.70 | 10140 |
| 113096920D | COOMBS | A | 571200036009240 | 2 | 12 | 20000419 | 9597 | 12001 | $106.13 | review/interview | $106.13 | |
| 229051922D6 | FEGGIN | M | 571298341049160 | 2 | 11 | 19981111 | 7038 | 11730 | $48.69 | review/interview | $48.69 | A9160 |
| 229051922D6 | FEGGIN | M | 571298341049160 | 2 | 11 | 19981111 | 7038 | 11731 | $35.22 | review/interview | $35.22 | A9160 |
| 229051922D6 | FEGGIN | M | 574699200008020 | 2 | 11 | 19990213 | 7038 | 11732 | $25.91 | review/interview | $25.91 | A9160 |
| 229051922D6 | FEGGIN | M | 574699200900500 | 2 | 11 | 19990213 | 7038 | 11730 | $51.25 | review/interview | $51.25 | A9160 |
| 229051922D6 | FEGGIN | M | 571799277622250 | 2 | 11 | 19990922 | 71997 | 11307 | $68.54 | review/interview | $68.54 | A9160 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11730 | $51.25 | review/interview | $51.25 | A9160 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11732 | $25.60 | review/interview | $25.60 | A9160 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11732 | $25.60 | review/interview | $25.60 | A9160 |
| 229051922D6 | FEGGIN | M | 571700003784830 | 2 | 11 | 19991201 | 71997 | 11308 | $90.83 | review/interview | $90.83 | |
| 229051922D6 | FEGGIN | M | 571200084005100 | 2 | 11 | 20000105 | 7071 | 11042 | $31.85 | review/interview | $31.85 | |
| 229051922D6 | FEGGIN | M | 571200087010140 | 2 | 11 | 20000202 | 92420 | 10140 | $81.66 | review/interview | $81.66 | |
| 229051922D6 | FEGGIN | M | 571200182003890 | 2 | 11 | 20000621 | 6827 | 20000 | $118.37 | review/interview | $118.37 | 10060 |
| 229051922D6 | FEGGIN | M | 571200249003990 | 2 | 11 | 20000802 | 1104 | 11000 | $35.98 | review/interview | $35.98 | A9160 |
| 229051922D6 | FEGGIN | M | 571200325004120 | 2 | 11 | 20001018 | 70219 | 11421 | $99.34 | review/interview | $99.34 | A9160 |
| 578183826D | HAWKIN | N | 571299018005280 | 2 | 12 | 19981121 | 71997 | 11422 | $78.40 | review/interview | $78.40 | |
| 246446438A | JOHNSON | N | 571298357004250 | 1 | 12 | 19981106 | 7361 | 99341 | $48.35 | review/interview | $48.35 | A9160 |
| 246446438A | JOHNSON | N | 571799270673280 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review/interview | $272.80 | A9160 |
| 246446438A | JOHNSON | N | 571200091004050 | 2 | 12 | 20000120 | 92420 | 10140 | $81.66 | review/interview | $81.66 | |
| 246446438A | JOHNSON | N | 571200140002820 | 2 | 11 | 20000428 | 7358 | 28313 | $336.36 | review/interview | $336.36 | |
| 246446438A | JOHNSON | N | 571701029697300 | 2 | 11 | 20001215 | 72743 | 20550 | $64.65 | review/interview | $64.65 | |
| 265122197D | MANLEY | C | 571299137007090 | 2 | 12 | 19990417 | 6827 | 20000 | $91.70 | review/interview | $91.70 | 10060 |
| 265122197D | MANLEY | C | 571799277622470 | 2 | 12 | 19990922 | 7071 | 11042 | $58.02 | review/interview | $58.02 | A9160 |
| 265122197D | MANLEY | C | 571200039001240 | 2 | 12 | 20000119 | 3558 | 64450 | $72.00 | review/interview | $72.00 | 20600 |
| 265122197D | MANLEY | C | 571200180003500 | 2 | 12 | 20000607 | 7038 | 11730 | $57.27 | review/interview | $57.27 | |
| 265122197D | MANLEY | C | 571200180003500 | 2 | 12 | 20000607 | 7038 | 11732 | $25.20 | review/interview | $25.20 | |
| 265122197D | MANLEY | C | 571200276001710 | 1 | 12 | 20000823 | 7295 | 99348 | $44.00 | review/interview | $44.00 | A9160 |
| 265122197D | MANLEY | C | 571201036001480 | 2 | 11 | 20001220 | 71997 | 11042 | $33.94 | review/interview | $33.94 | A9160 |
| 265122197D | MANLEY | C | 571201036001480 | 2 | 11 | 20001220 | 71997 | 11042 | $27.37 | review/interview | $27.37 | A9160 |
| 265122197D | MANLEY | C | 571701068622370 | 2 | 12 | 20010214 | 71977 | 29515 | $60.01 | review/interview | $60.01 | |
| 578261048A | SIMONS | G | 571799263666320 | 2 | 11 | 19990908 | 7071 | 11042 | $58.02 | review/interview | $58.02 | A9160 |
| 578261048A | SIMONS | G | 571799340714560 | 2 | 11 | 19991103 | 71997 | 11307 | $68.54 | review/interview | $68.54 | A9160 |
| 578261048A | SIMONS | G | 571200073015060 | 2 | 11 | 20000216 | 6869 | 20000 | $118.37 | review/interview | $118.37 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 578261048A | SIMONS | G | 571200249003410 | 2 | 11 | 20000216 | 6869 | 20000 | $0.00 | review/interview | $0.00 | |
| 578261048A | SIMONS | G | 571200130002220 | 2 | 11 | 20000315 | 71997 | 11307 | $73.64 | review/interview | $73.64 | |
| 578261048A | SIMONS | G | 571200115007040 | 2 | 11 | 20000329 | 3558 | 64450 | $77.82 | review/interview | $77.82 | |
| 578261048A | SIMONS | G | 571200154003960 | 1 | 11 | 20000524 | 7823 | 97022 | $0.00 | review/interview | $0.00 | |
| 578261048A | SIMONS | G | 571200154003960 | 2 | 11 | 20000524 | 7823 | 29580 | $49.60 | review/interview | $49.60 | |
| 578261048A | SIMONS | G | 571200249003980 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | review/interview | $35.98 | |
| 578261048A | SIMONS | G | 571201036001490 | 2 | 11 | 20001220 | 71997 | 11042 | $33.94 | review/interview | $33.94 | A9160 |
| 578261048A | SIMONS | G | 571201036001490 | 2 | 11 | 20001220 | 71997 | 11042 | $27.37 | review/interview | $27.37 | A9160 |
| 578261048A | SIMONS | C | 571701082621020 | 2 | 11 | 20010314 | 3558 | 64450 | $93.42 | review/interview | $93.42 | 20600 |
| 577345866A | BARNES | C | 571299014012280 | 2 | 12 | 19981211 | 9983 | 12001 | $69.26 | survey | $69.26 | |
| 577345866A | BARNES | C | 571299102038240 | 2 | 12 | 19990305 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 577345866A | BARNES | C | 571799193008640 | 2 | 12 | 19990607 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 577345866A | BARNES | C | 571299291040200 | 2 | 12 | 19990924 | 7295 | 12001 | $81.95 | survey | $81.95 | |
| 577345866A | BARNES | C | 571200199002120 | 2 | 12 | 19991201 | 71997 | 11308 | $90.83 | survey | $90.83 | |
| 577345866A | BARNES | C | 571200095005190 | 2 | 12 | 20000324 | 71997 | 11422 | $83.94 | survey | $83.94 | |
| 577345866A | BARNES | C | 571200178007770 | 2 | 12 | 20000616 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 408225182D | BOWEN | V | 571298327020030 | 2 | 11 | 19981103 | 6827 | 20000 | $91.70 | survey | $91.70 | |
| 408225182D | BOWEN | V | 571299074025080 | 2 | 11 | 19990114 | 9178 | 11042 | $0.00 | survey | $0.00 | |
| 408225182D | BOWEN | V | 571299144044130 | 2 | 11 | 19990415 | 7071 | 11042 | $36.05 | survey | $36.05 | |
| 408225182D | BOWEN | V | 571299214025160 | 2 | 12 | 19990715 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 408225182D | BOWEN | V | 571200081001670 | 2 | 12 | 20000113 | 92420 | 10140 | $1.66 | survey | $1.66 | |
| 408225182D | BOWEN | V | 571200108002840 | 2 | 11 | 20000413 | 7079 | 11042 | $61.30 | survey | $61.30 | |
| 408225182D | BOWEN | V | 571200213010120 | 2 | 11 | 20000713 | 71997 | 11042 | $63.70 | survey | $63.70 | |
| 408225182D | BOWEN | V | 571200340006870 | 2 | 11 | 20001019 | 7062 | 11421 | $100.92 | survey | $100.92 | |
| 408225182D | BOWEN | V | 571701071656560 | 2 | 11 | 20010201 | 7358 | 29550 | $32.26 | survey | $32.26 | |
| 408225182D | BOWEN | V | 571200209005120 | 2 | 11 | 20010522 | 68111 | 11765 | $53.94 | survey | $53.94 | |
| 408225182D | BOWEN | V | 571602009045160 | 2 | 11 | 20010925 | 7823 | 29580 | $50.09 | survey | $50.09 | |
| 579444912M | BRADSH | E | 571299018014290 | 2 | 11 | 19981210 | 73670 | 12001 | $69.26 | survey | $69.26 | |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 579444912M | BRADSH | E | 571299179032090 | 2 | 11 | 19990602 | 7030 | 11750 | $124.86 | survey | $124.86 | |
| 579444912M | BRADSH | E | 571799319675610 | 2 | 11 | 19991109 | 3558 | 64450 | $56.00 | survey | $56.00 | |
| 579444912M | BRADSH | E | 571799319675610 | 2 | 11 | 19991109 | 3558 | 64450 | $31.40 | survey | $31.40 | |
| 579444912M | BRADSH | E | 571200091004120 | 2 | 11 | 20000208 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 579444912M | BRADSH | E | 571200081001490 | 2 | 11 | 20000222 | 92420 | 10140 | $81.66 | survey | $81.66 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|---------------|-----------|------------------|
| 579444912M | BRADSH | E | 571200340007040 | 2 | 11 | 20000222 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 579444912M | BRADSH | E | 571701211661770 | 2 | 11 | 20010628 | 7295 | 11740 | $33.80 | survey | $33.80 | |
| 577543216A | BURKE | C | 571298349008230 | 2 | 12 | 19981207 | 8920 | 12002 | $81.97 | survey | $81.97 | |
| 577543216A | BURKE | C | 571299102038220 | 2 | 12 | 19990305 | 9983 | 12001 | $1.95 | survey | $1.95 | |
| 577543216A | BURKE | C | 571799193007030 | 2 | 12 | 19990611 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 577543216A | BURKE | C | 571799263666330 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 577543216A | BURKE | C | 571200073015090 | 2 | 12 | 20000221 | 6869 | 20000 | $38.37 | survey | $38.37 | |
| 577543216A | BURKE | C | 571200178007800 | 2 | 12 | 20000616 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 577281578A | COOK | T | 571299102051290 | 2 | 12 | 19990322 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 577281578A | COOK | T | 571299102051290 | 2 | 12 | 19990322 | 7030 | 11732 | $25.91 | survey | $25.91 | |
| 577281578A | COOK | T | 571299235013310 | 2 | 12 | 19990809 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 577281578A | COOK | T | 571299235013310 | 2 | 12 | 19990809 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991222 | 7038 | 11732 | $24.80 | survey | $24.80 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991222 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 577281578A | COOK | T | 571200095005180 | 2 | 12 | 20000324 | 71997 | 11422 | $83.94 | survey | $83.94 | |
| 577281578A | COOK | T | 571200325004110 | 2 | 12 | 20000814 | 70219 | 11421 | $99.34 | survey | $99.34 | |
| 577281578A | COOK | T | 571701071656500 | 2 | 12 | 20010119 | 9597 | 12001 | $125.82 | survey | $125.82 | |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11730 | $39.52 | survey | $39.52 | |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11731 | $33.82 | survey | $33.82 | |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11732 | $22.80 | survey | $22.80 | |
| 568031165D | FRANKL | B | 571299053006090 | 2 | 11 | 19990211 | 7358 | 28208 | $164.37 | survey | $164.37 | |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 568031165D | FRANKL | B | 571799315631280 | 2 | 11 | 19990810 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 568031165D | FRANKL | B | 571799315631280 | 2 | 11 | 19990810 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 568031165D | FRANKL | B | 571200087009690 | 2 | 11 | 20000309 | 6869 | 20000 | $38.37 | survey | $38.37 | |
| 568031165D | FRANKL | B | 571200214002280 | 2 | 11 | 20000613 | 3556 | 64640 | $182.07 | survey | $182.07 | |
| 568031165D | FRANKL | B | 571200334002090 | 2 | 11 | 20000912 | 70219 | 11306 | $61.72 | survey | $61.72 | |
| 568031165D | FRANKL | B | 571701099709220 | 2 | 11 | 20010322 | 7295 | 64640 | $174.42 | survey | $174.42 | |

Page 11 of 15

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|---------------|-----------|------------------|
| 568031165D | FRANKL | B | 571701191619460 | 2 | 11 | 20010628 | 9597 | 12001 | $125.82 | survey | $125.82 | |
| 577661489A | FRENCH | C | 571299102051270 | 2 | 12 | 19990322 | 7030 | 11730 | $7.82 | survey | $7.82 | |
| 577661489A | FRENCH | C | 571299102051270 | 2 | 12 | 19990322 | 7030 | 11732 | $25.91 | survey | $25.91 | |
| 577661489A | FRENCH | C | 571799214022070 | 2 | 12 | 19990707 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 577661489A | FRENCH | C | 571700003784800 | 2 | 12 | 19991201 | 3558 | 64450 | $62.79 | survey | $62.79 | |
| 577661489A | FRENCH | C | 571200116001940 | 2 | 12 | 20000329 | 1104 | 11042 | $63.70 | survey | $63.70 | |
| 577661489A | FRENCH | C | 571201036001390 | 2 | 11 | 20001108 | 71997 | 11042 | $33.94 | survey | $33.94 | |
| 577661489A | FRENCH | C | 571201036001390 | 2 | 11 | 20001108 | 71997 | 11042 | $27.37 | survey | $27.37 | |
| 577661489A | FRENCH | C | 571701078712620 | 2 | 11 | 20010218 | 3558 | 64450 | $71.06 | survey | $71.06 | |
| 577661489A | FRENCH | C | 571701260610360 | 2 | 11 | 20010606 | 9597 | 12001 | $125.82 | survey | $125.82 | |
| 577661489A | FRENCH | C | 571702036636030 | 2 | 11 | 20010919 | 7098 | 10140 | $94.95 | survey | $94.95 | |
| 578269357A | GREENE | M | 571299067018450 | 2 | 12 | 19990213 | 6827 | 20000 | $100.34 | survey | $100.34 | |
| 578269357A | GREENE | M | 571299158003370 | 2 | 12 | 19990517 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 578269357A | GREENE | M | 571299158003370 | 2 | 12 | 19990517 | 7038 | 11732 | $25.87 | survey | $25.87 | |
| 578269357A | GREENE | M | 571799336631140 | 2 | 12 | 19991101 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 578269357A | GREENE | M | 571799336631140 | 2 | 12 | 19991101 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 578269357A | GREENE | M | 571200116002090 | 2 | 12 | 20000325 | 1104 | 11042 | $63.70 | survey | $63.70 | |
| 578269357A | GREENE | M | 571200339010950 | 2 | 11 | 20000805 | 7062 | 11421 | $100.92 | survey | $100.92 | |
| 578269357A | GREENE | M | 571201101623780 | 2 | 12 | 20010224 | 7295 | 64640 | $254.42 | survey | $254.42 | |
| 579091804D | LAWSON | J | 571299123021220 | 2 | 12 | 19990308 | 7358 | 28313 | $239.65 | survey | $239.65 | |
| 579091804D | LAWSON | J | 571299228021340 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | survey | $68.54 | |
| 579091804D | LAWSON | J | 571200073015370 | 2 | 12 | 20000225 | 7358 | 28225 | $260.57 | survey | $260.57 | |
| 579091804D | LAWSON | J | 571701068624180 | 2 | 12 | 20010214 | 7295 | 64640 | $254.42 | survey | $254.42 | |
| 257464912D | MIMS | M | 571299102039210 | 2 | 11 | 19990330 | 7038 | 11750 | $124.86 | survey | $124.86 | |
| 257464912D | MIMS | M | 571299204008440 | 2 | 11 | 19990629 | 71997 | 11422 | $95.58 | survey | $95.58 | |
| 257464912D | MIMS | M | 571200080003670 | 2 | 11 | 20000111 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 257464912D | MIMS | M | 571200143009570 | 2 | 11 | 20000511 | 7071 | 11042 | $63.70 | survey | $63.70 | |
| 257464912D | MIMS | M | 571200182003840 | 2 | 11 | 20000606 | 6827 | 20000 | $118.37 | survey | $118.37 | |
| 257464912D | MIMS | M | 571200236001230 | 2 | 11 | 20000817 | 3558 | 64450 | $77.82 | survey | $77.82 | |
| 257464912D | MIMS | M | 571701064619760 | 2 | 11 | 20010123 | 71997 | 11306 | $68.93 | survey | $68.93 | |
| 257464912D | MIMS | M | 571701191619490 | 2 | 11 | 20010524 | 70710 | 11042 | $69.54 | survey | $69.54 | |
| 578469004A | ROBERS | O | 571200080003700 | 2 | 11 | 20000111 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11730 | $57.24 | survey | $57.24 | |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11732 | $25.20 | survey | $25.20 | |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11732 | $25.20 | survey | $25.20 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578469004A | ROBERS | O | 571200262007550 | 2 | 11 | 20000808 | 25073 | 11056 | $18.68 | survey | $18.68 | |
| 578469004A | ROBERS | O | 571701061617010 | 2 | 11 | 20001107 | 7295 | 20600 | $50.38 | survey | $50.38 | |
| 578469004A | ROBERS | O | 571701061617020 | 2 | 11 | 20010102 | 25073 | 64640 | $254.42 | survey | $254.42 | |
| 578469004A | ROBERS | O | 571701068624290 | 2 | 11 | 20010102 | 7295 | 20550 | $42.68 | survey | $42.68 | |
| 578469004A | ROBERS | O | 571701144610550 | 2 | 11 | 20010402 | 92420 | 10140 | $94.95 | survey | $94.95 | |
| 578469004A | ROBERS | O | 571701198638440 | 2 | 11 | 20010709 | 7295 | 64450 | $93.42 | survey | $93.42 | |
| 579079738D | ROY | V | 571299102038340 | 2 | 12 | 19990330 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 579079738D | ROY | V | 571200236001220 | 2 | 11 | 20000817 | 3558 | 64450 | $77.82 | survey | $77.82 | |
| 579079738D | ROY | V | 571701064619630 | 2 | 11 | 20010123 | 7295 | 64640 | $214.42 | survey | $214.42 | |
| 579079738D | ROY | V | 571701197611410 | 2 | 11 | 20010524 | 92420 | 10140 | $94.95 | survey | $94.95 | |
| 237202327A | SIMS | J | 571299140006480 | 2 | 12 | 19990203 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 237202327A | SIMS | J | 571799263666300 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 237202327A | SIMS | J | 571200033006450 | 2 | 12 | 19991229 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 237202327A | SIMS | J | 571200033006450 | 2 | 12 | 19991229 | 7038 | 11732 | $24.80 | survey | $24.80 | |
| 237202327A | SIMS | J | 571200130002230 | 2 | 12 | 20000424 | 71997 | 11307 | $73.64 | survey | $73.64 | |
| 237202327A | SIMS | J | 571200276001770 | 2 | 12 | 20000821 | 3558 | 64450 | $77.60 | survey | $77.60 | |
| 237202327A | SIMS | J | 571701078712640 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | survey | $0.00 | |
| 237202327A | SIMS | J | 571701078712640 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | survey | $0.00 | |
| 236561976A | SMITH | D | 571299117003340 | 2 | 11 | 19990316 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 236561976A | SMITH | D | 571299306001480 | 2 | 11 | 19990603 | 9597 | 12001 | $0.00 | survey | $0.00 | |
| 236561976A | SMITH | D | 571799193008620 | 2 | 11 | 19990603 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 236561976A | SMITH | D | 571799277627940 | 2 | 11 | 19990810 | 7079 | 11042 | $21.45 | survey | $21.45 | |
| 236561976A | SMITH | D | 571200325004840 | 2 | 11 | 20001031 | 9597 | 12001 | $105.01 | survey | $105.01 | |
| 236561976A | SMITH | D | 571701036658860 | 2 | 11 | 20001120 | 7071 | 11042 | $63.70 | survey | $63.70 | |
| 236561976A | SMITH | D | 571701068624170 | 2 | 11 | 20010220 | 7071 | 11040 | $33.94 | survey | $33.94 | |
| 236561976A | SMITH | D | 571701144610570 | 2 | 12 | 20010515 | 70710 | 29425 | $75.71 | survey | $75.71 | |
| 236561976A | SMITH | D | 571701144610580 | 2 | 12 | 20010515 | 70710 | 11042 | $34.78 | survey | $34.78 | |
| 230303935A | TAYLOR | F | 571799274641110 | 2 | 11 | 19990817 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571799250660770 | 2 | 11 | 19990824 | 9178 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571299253005570 | 2 | 11 | 19990907 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571799277622160 | 2 | 11 | 19990914 | 71997 | 11307 | $68.54 | survey | $68.54 | |
| 230303935A | TAYLOR | F | 571799277622160 | 2 | 11 | 19990922 | 71997 | 11307 | $68.54 | survey | $68.54 | |
| 230303935A | TAYLOR | F | 571299291038830 | 2 | 11 | 19990928 | 71997 | 11308 | $90.83 | survey | $90.83 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|---------------|-----------|------------------|
| 230303935A | TAYLOR | F | 571799354761860 | 2 | 11 | 19991012 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571799313622700 | 2 | 11 | 19991026 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991102 | 71997 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991102 | 71997 | 11042 | $29.02 | survey | $29.02 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991109 | 71997 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991109 | 71997 | 11042 | $29.02 | survey | $29.02 | |
| 230303935A | TAYLOR | F | 571700003780920 | 2 | 11 | 19991130 | 9178 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000104 | 92420 | 10140 | $43.28 | survey | $43.28 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000111 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000118 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000201 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 230303935A | TAYLOR | F | 571200081001620 | 2 | 11 | 20000215 | 92420 | 10140 | $81.60 | survey | $81.60 | |
| 230303935A | TAYLOR | F | 571200108002830 | 2 | 11 | 20000316 | 73670 | 11042 | $61.30 | survey | $61.30 | |
| 230303935A | TAYLOR | F | 571200108002830 | 2 | 11 | 20000321 | 73670 | 64450 | $77.82 | survey | $77.82 | |
| 230303935A | TAYLOR | F | 571200115007460 | 2 | 11 | 20000418 | 7079 | 64640 | $182.07 | survey | $182.07 | |
| 230303935A | TAYLOR | F | 571200154003900 | 2 | 11 | 20000516 | 7823 | 29580 | $49.60 | survey | $49.60 | |
| 230303935A | TAYLOR | F | 571200154003900 | 2 | 11 | 20000516 | 7823 | 29580 | $20.00 | survey | $20.00 | |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000606 | 7078 | 11042 | $63.70 | survey | $63.70 | |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000620 | 7078 | 11042 | $63.70 | survey | $63.70 | |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000629 | 7078 | 29425 | $114.68 | survey | $114.68 | |
| 230018454A | WRIGHT | A | 571299144038170 | 2 | 12 | 19990405 | 9597 | 12001 | $38.53 | survey | $38.53 | |
| 228141357A | WRIGHT | A | 571299179029410 | 2 | 11 | 19990617 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 228141357A | WRIGHT | A | 571299179029410 | 2 | 11 | 19990617 | 7030 | 11732 | $25.91 | survey | $25.91 | |
| 228141357A | WRIGHT | A | 571299239012200 | 2 | 11 | 19990819 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 228141357A | WRIGHT | A | 571200178007900 | 2 | 11 | 19991028 | 71997 | 11308 | $90.83 | survey | $90.83 | |
| 228141357A | WRIGHT | A | 571200081001540 | 2 | 11 | 20000215 | 92420 | 10140 | $81.60 | survey | $81.60 | |
| 228141357A | WRIGHT | A | 571200143009600 | 2 | 11 | 20000516 | 3558 | 64450 | $77.82 | survey | $77.82 | |
| 228141357A | WRIGHT | A | 571200241009840 | 2 | 11 | 20000822 | 71997 | 11307 | $73.64 | survey | $73.64 | |
| 228141357A | WRIGHT | A | 571200343004400 | 2 | 11 | 20001114 | 3558 | 64450 | $77.74 | survey | $77.74 | |
| 228141357A | WRIGHT | A | 571701078711510 | 2 | 11 | 20010220 | 71997 | 11305 | $49.44 | survey | $49.44 | |
| 228141357A | WRIGHT | A | 571701159640180 | 2 | 11 | 20010522 | 71997 | 11306 | $68.93 | survey | $68.93 | |
| 228141357A | WRIGHT | A | 571701159640190 | 2 | 11 | 20010522 | 71997 | 11306 | $34.46 | survey | $34.46 | |
| 236461245A | SPEARS | L | 571299018014340 | 2 | 11 | 19981214 | 73670 | 12001 | $69.26 | survey/interview | $69.26 | |
| 236461245A | SPEARS | L | 571299102038260 | 2 | 12 | 19990324 | 9983 | 12001 | $43.63 | survey/interview | $43.63 | |
| 236461245A | SPEARS | L | 571299217016050 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | survey/interview | $81.95 | |
| 236461245A | SPEARS | L | 571799354764440 | 2 | 11 | 19991020 | 71997 | 11307 | $68.54 | survey/interview | $68.54 | |

Page 14 of 15

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|------|---------|----------|-----|-----|----------|--------|------|--------|--------|----------------|-----------|------------------|
| 236461245A | SPEARS | L | 571200084005130 | 2 | 11 | 20000105 | 7071 | 11042 | $55.70 | survey/interview | $55.70 | |
| 236461245A | SPEARS | L | 571200143009510 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | survey/interview | $81.66 | |
| 236461245A | SPEARS | L | 571200249003970 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | survey/interview | $35.98 | |
| 236461245A | SPEARS | L | 571201036001500 | 2 | 11 | 20001108 | 71997 | 11042 | $33.94 | survey/interview | $33.94 | |
| 236461245A | SPEARS | L | 571201036001500 | 2 | 11 | 20001108 | 71997 | 11042 | $27.37 | survey/interview | $27.37 | |
| 236461245A | SPEARS | L | 571701134697520 | 2 | 11 | 20010228 | 70219 | 11306 | $30.41 | survey/interview | $30.41 | |
| 236461245A | SPEARS | L | 571701169710740 | 2 | 11 | 20010523 | 71997 | 11306 | $68.93 | survey/interview | $68.93 | |
| 237202327A | SIMS | J | 571701197611360 | 2 | 12 | 20010604 | 70710 | 11042 | $69.54 | survey/no notes | $69.54 | |

$33,736.34