# GOVERNMENT EXHIBIT # 4

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293263158A | BARKLE | A | 571298355002000 | 2 | 11 | 19981208 | 6827 | 20000 | $91.70 | interview | $91.70 | |
| 293263158A | BARKLE | A | 571299081029350 | 2 | 11 | 19990202 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 293263158A | BARKLE | A | 571799088085250 | 2 | 11 | 19990325 | 71997 | 11422 | $95.58 | interview | $95.58 | |
| 293263158A | BARKLE | A | 571299158003260 | 2 | 11 | 19990520 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 293263158A | BARKLE | A | 571299158003260 | 2 | 11 | 19990520 | 7038 | 11732 | $25.87 | interview | $25.87 | |
| 293263158A | BARKLE | A | 571799250660490 | 2 | 11 | 19990819 | 7917 | 11307 | $68.54 | interview | $68.54 | |
| 293263158A | BARKLE | A | 571200045007840 | 2 | 11 | 19991021 | 4439 | 11056 | $22.30 | interview | $22.30 | |
| 293263158A | BARKLE | A | 571200045006750 | 2 | 11 | 20000112 | 71997 | 11307 | $52.00 | interview | $52.00 | |
| 293263158A | BARKLE | A | 571200182004010 | 2 | 11 | 20000627 | 6827 | 20000 | $118.37 | interview | $118.37 | |
| 113096920D | COOMBS | A | 571299102039360 | 2 | 12 | 19990317 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 113096920D | COOMBS | A | 571299102039360 | 2 | 12 | 19990317 | 7030 | 11732 | $25.91 | interview | $25.91 | |
| 113096920D | COOMBS | A | 571299235013280 | 2 | 12 | 19990726 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 113096920D | COOMBS | A | 571299235013280 | 2 | 12 | 19990726 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 207180652A | DUNCAN | C | 571299046038020 | 2 | 11 | 19990116 | 6827 | 20000 | $67.31 | interview | $67.31 | |
| 207180652A | DUNCAN | C | 571299102039350 | 2 | 12 | 19990317 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 207180652A | DUNCAN | C | 571299102039350 | 2 | 12 | 19990317 | 7030 | 11732 | $25.91 | interview | $25.91 | |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 207180652A | DUNCAN | C | 571299144038320 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 207180652A | DUNCAN | C | 571799207031360 | 2 | 12 | 19990623 | 71997 | 11422 | $95.58 | interview | $95.58 | |
| 207180652A | DUNCAN | C | 571799235037080 | 2 | 12 | 19990726 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 207180652A | DUNCAN | C | 571799235037080 | 2 | 12 | 19990726 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 207180652A | DUNCAN | C | 571200042001430 | 2 | 12 | 19991124 | 3558 | 64450 | $62.79 | interview | $62.79 | |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11730 | $57.24 | interview | $57.24 | |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 207180652A | DUNCAN | C | 571200074004760 | 2 | 12 | 20000228 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 207180652A | DUNCAN | C | 571200136009230 | 2 | 12 | 20000419 | 9597 | 12001 | $106.13 | interview | $106.13 | |
| 207180652A | DUNCAN | C | 571200199003380 | 2 | 11 | 20000628 | 71997 | 11307 | $73.64 | interview | $73.64 | |
| 207180652A | DUNCAN | C | 571200318005280 | 2 | 12 | 20000927 | 7062 | 11306 | $61.30 | interview | $61.30 | |
| 207180652A | DUNCAN | C | 571701186640550 | 2 | 12 | 20010613 | 7030 | 11730 | $63.22 | interview | $63.22 | |
| 207180652A | DUNCAN | C | 571702070712750 | 2 | 12 | 20010815 | 7325 | 20600 | $29.40 | interview | $29.40 | |
| 207180652A | DUNCAN | C | 571702070712760 | 2 | 12 | 20010815 | 7325 | 20600 | $31.81 | interview | $31.81 | |
| 578102577A | DYER | J | 571299060051110 | 2 | 12 | 19990113 | 9178 | 11042 | $0.00 | interview | $0.00 | |
| 578102577A | DYER | J | 571299102038320 | 2 | 12 | 19990317 | 9983 | 12001 | $59.98 | interview | $59.98 | |
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578102577A | DYER | J | 571299152013010 | 2 | 12 | 19990512 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 578102577A | DYER | J | 571299228021220 | 2 | 12 | 19990726 | 71997 | 11307 | $68.54 | interview | $68.54 | |
| 578102577A | DYER | J | 571799277627800 | 2 | 12 | 19990901 | 71997 | 11308 | $2.83 | interview | $2.83 | |
| 578102577A | DYER | J | 574799313376360 | 2 | 12 | 19990901 | 71997 | 11308 | $88.00 | interview | $88.00 | |
| 578102577A | DYER | J | 571700003785500 | 2 | 12 | 19991027 | 71997 | 11308 | $90.83 | interview | $90.83 | |
| 578102577A | DYER | J | 571700003780930 | 2 | 11 | 19991124 | 3558 | 11308 | $90.83 | interview | $90.83 | |
| 578102577A | DYER | J | 571200033006500 | 2 | 12 | 19991229 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 578102577A | DYER | J | 571200033006500 | 2 | 12 | 19991229 | 7038 | 11732 | $24.80 | interview | $24.80 | |
| 578102577A | DYER | J | 571200143012920 | 2 | 12 | 20000419 | 71997 | 12001 | $106.13 | interview | $106.13 | |
| 578102577A | DYER | J | 571200255008480 | 2 | 11 | 20000809 | 3558 | 64450 | $77.82 | interview | $77.82 | |
| 577422025A | EADY | D | 571201207006040 | 2 | 12 | 20010427 | 9597 | 12001 | $90.34 | interview | $90.34 | |
| 229051922D6 | FEGGIN | M | 571299014012200 | 2 | 12 | 19981217 | 9983 | 12001 | $69.26 | interview | $69.26 | |
| 229051922D6 | FEGGIN | M | 571299097020490 | 2 | 11 | 19990106 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 574699200008020 | 2 | 11 | 19990226 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 229051922D6 | FEGGIN | M | 574699200900500 | 2 | 11 | 19990226 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 571299102039410 | 2 | 11 | 19990324 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 571299102039410 | 2 | 11 | 19990324 | 7030 | 11732 | $25.91 | interview | $25.91 | |
| 229051922D6 | FEGGIN | M | 571299158003290 | 2 | 11 | 19990519 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 229051922D6 | FEGGIN | M | 571299158003290 | 2 | 11 | 19990519 | 7038 | 11732 | $25.87 | interview | $25.87 | |
| 229051922D6 | FEGGIN | M | 571799250660470 | 2 | 11 | 19990826 | 9178 | 12001 | $81.95 | interview | $81.95 | |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11730 | $57.27 | interview | $57.27 | |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 229051922D6 | FEGGIN | M | 571200087009500 | 2 | 11 | 20000301 | 7030 | 11732 | $25.20 | interview | $25.20 | |
| 229051922D6 | FEGGIN | M | 571200115007410 | 2 | 11 | 20000329 | 3558 | 64640 | $182.07 | interview | $182.07 | |
| 229051922D6 | FEGGIN | M | 571200143009470 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | interview | $81.66 | |
| 229051922D6 | FEGGIN | M | 571200143009470 | 2 | 11 | 20000510 | 92420 | 10140 | $81.66 | interview | $81.66 | |
| 229051922D6 | FEGGIN | M | 571701071654460 | 2 | 11 | 20010110 | 3558 | 20550 | $59.60 | interview | $59.60 | |
| 229051922D6 | FEGGIN | M | 571701260610340 | 2 | 11 | 20010606 | 7268 | 20600 | $63.61 | interview | $63.61 | |
| 578183826D | HAWKIN | N | 571799081127440 | 2 | 12 | 19990213 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 578183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11730 | $51.25 | interview | $51.25 | |
| 578183826D | HAWKIN | N | 571299144039060 | 2 | 12 | 19990510 | 7038 | 11732 | $25.91 | interview | $25.91 | |
| 578183826D | HAWKIN | N | 571200091004080 | 2 | 12 | 20000131 | 92420 | 10140 | $81.66 | interview | $81.66 | |
| 246446438A | JOHNSO | N | 571299081029420 | 2 | 12 | 19990219 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 246446438A | JOHNSO | N | 571201207006050 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | interview | $125.82 | |
| 265122197D | MANLEY | C | 571299046038100 | 2 | 12 | 19990112 | 73670 | 11730 | $44.47 | interview | $44.47 | |
| 265122197D | MANLEY | C | 571299046038100 | 2 | 12 | 19990112 | 73670 | 11731 | $35.52 | interview | $35.52 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265122197D | MANLEY | C | 571799214023040 | 2 | 12 | 19990712 | 9597 | 12001 | $81.95 | interview | $81.95 | |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 265122197D | MANLEY | C | 571799336631230 | 2 | 12 | 19991113 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 577725032A | SETTLE | D | 571799354764420 | 2 | 11 | 19991021 | 71997 | 11307 | $68.54 | interview | $68.54 | |
| 577725032A | SETTLE | D | 571200039001370 | 2 | 11 | 20000111 | 3558 | 64450 | $0.00 | interview | $0.00 | |
| 577725032A | SETTLE | D | 571200084005120 | 2 | 11 | 20000111 | 7071 | 11042 | $55.70 | interview | $55.70 | |
| 577725032A | SETTLE | D | 571200108002990 | 2 | 11 | 20000411 | 7038 | 11730 | $57.20 | interview | $57.20 | |
| 577725032A | SETTLE | D | 571200108002990 | 2 | 11 | 20000411 | 7038 | 11732 | $25.60 | interview | $25.60 | |
| 577725032A | SETTLE | D | 571701191619480 | 2 | 11 | 20010524 | 7268 | 64450 | $93.42 | interview | $93.42 | |
| 577725032A | SETTLE | D | 571701191619480 | 2 | 11 | 20010524 | 7268 | 64450 | $46.71 | interview | $46.71 | |
| 578226420B6 | SETTLE | H | 571299025024240 | 2 | 11 | 19981105 | 71997 | 11422 | $85.21 | interview | $85.21 | |
| 578226420B6 | SETTLE | H | 571299074026030 | 2 | 11 | 19990119 | 9178 | 11042 | $58.02 | interview | $58.02 | |
| 578226420B6 | SETTLE | H | 571299144038210 | 2 | 11 | 19990413 | 9597 | 12001 | $81.95 | interview | $81.95 | |
| 578226420B6 | SETTLE | H | 571299179032120 | 2 | 11 | 19990617 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 578226420B6 | SETTLE | H | 571799250659500 | 2 | 11 | 19990819 | 3558 | 64450 | $62.79 | interview | $62.79 | |
| 578226420B6 | SETTLE | H | 571799250659500 | 2 | 11 | 19990819 | 3558 | 64450 | $31.40 | interview | $31.40 | |
| 578226420B6 | SETTLE | H | 571799341630090 | 2 | 11 | 19991116 | 71997 | 11042 | $58.02 | interview | $58.02 | |
| 578226420B6 | SETTLE | H | 571799341630090 | 2 | 11 | 19991116 | 71997 | 11042 | $29.02 | interview | $29.02 | |
| 578226420B6 | SETTLE | H | 571200039001390 | 2 | 11 | 20000111 | 3558 | 64450 | $33.62 | interview | $33.62 | |
| 578226420B6 | SETTLE | H | 571200108003050 | 2 | 11 | 20000411 | 7038 | 11730 | $57.20 | interview | $57.20 | |
| 578226420B6 | SETTLE | H | 571200108003050 | 2 | 11 | 20000411 | 7038 | 11732 | $25.60 | interview | $25.60 | |
| 578226420B6 | SETTLE | H | 571701303660530 | 2 | 11 | 20010524 | 25000 | 64450 | $93.42 | interview | $93.42 | |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11730 | $39.52 | interview | $39.52 | |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11731 | $33.82 | interview | $33.82 | |
| 578261048A | SIMONS | G | 571298349008430 | 2 | 12 | 19981111 | 7038 | 11732 | $22.80 | interview | $22.80 | |
| 578261048A | SIMONS | G | 571299018014350 | 2 | 11 | 19981214 | 73670 | 12001 | $69.26 | interview | $69.26 | |
| 578261048A | SIMONS | G | 571299179031480 | 2 | 11 | 19990616 | 7030 | 11750 | $124.86 | interview | $124.86 | |
| 578261048A | SIMONS | G | 571799214022060 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | interview | $81.95 | |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11730 | $51.25 | interview | $51.25 | |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 578261048A | SIMONS | G | 571799306616390 | 2 | 11 | 19991006 | 7030 | 11732 | $25.60 | interview | $25.60 | |
| 578261048A | SIMONS | G | 571701222640490 | 2 | 12 | 20010411 | 7295 | 64640 | $254.42 | interview | $254.42 | |
| 578261048A | SIMONS | G | 571701169710700 | 2 | 11 | 20010509 | 70710 | 29425 | $75.71 | interview | $75.71 | |
| 578261048A | SIMONS | G | 571202009004960 | 2 | 11 | 20010919 | 7260 | 20550 | $85.35 | interview | $85.35 | |
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11730 | $57.27 | interview | $57.27 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11732 | $25.20 | interview | $25.20 | |
| 578221979A | WELDON | E | 571200119002780 | 2 | 12 | 20000322 | 7038 | 11732 | $25.20 | interview | $25.20 | |
| 578221979A | WELDON | E | 571200259001400 | 2 | 12 | 20000809 | 1104 | 11000 | $35.98 | interview | $35.98 | |
| 293263158A | BARKLE | A | 571200109006380 | 2 | 11 | 20000330 | 7030 | 11730 | $57.27 | interview/no notes | $57.27 | |
| 293263158A | BARKLE | A | 571200109006380 | 2 | 11 | 20000330 | 7030 | 11732 | $25.20 | interview/no notes | $25.20 | |
| 293263158A | BARKLE | A | 571200284001260 | 2 | 11 | 20001005 | 3558 | 64450 | $74.00 | interview/no notes | $74.00 | |
| 579225009A | FRANCI | R | 571299074025120 | 2 | 11 | 19990107 | 9178 | 11042 | $58.02 | interview/no notes… | $58.02 | |
| 579225009A | FRANCI | R | 571299179032080 | 2 | 11 | 19990602 | 7030 | 11750 | $124.86 | interview/no notes… | $124.86 | |
| 579034855A | KIZSEE | C | 571200171002530 | 2 | 11 | 20000524 | 92420 | 10140 | $81.66 | interview/no notes… | $81.66 | |
| 229051922D6 | FEGGIN | M | 571299137007190 | 2 | 12 | 19990407 | 72670 | 20000 | $91.70 | interview/review | $91.70 | 10060 |
| 229051922D6 | FEGGIN | M | 571799214023050 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | interview/review | $81.95 | 99212 |
| 578183826D | HAWKIN | N | 571799313622600 | 2 | 12 | 19991030 | 9597 | 12001 | $81.95 | interview/review | $81.95 | 99212 |
| 251381706A | BENSON | H | 571299018005150 | 2 | 12 | 19981123 | 71997 | 11422 | $78.40 | interview/survey | $78.40 | |
| 251381706A | BENSON | H | 571299137007120 | 2 | 12 | 19990405 | 6827 | 20000 | $11.70 | interview/survey | $11.70 | |
| 251381706A | BENSON | H | 571299222006260 | 2 | 12 | 19990717 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 251381706A | BENSON | H | 571299222006260 | 2 | 12 | 19990717 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 251381706A | BENSON | H | 571799336631220 | 2 | 12 | 19991119 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 251381706A | BENSON | H | 571200101008430 | 2 | 12 | 20000311 | 7854 | 16035 | $246.06 | interview/survey | $246.06 | |
| 251381706A | BENSON | H | 571200192010340 | 2 | 11 | 20000626 | 72885 | 64640 | $182.07 | interview/survey | $182.07 | |
| 227381720A | BREWER | M | 571298349008180 | 2 | 11 | 19981208 | 8920 | 12002 | $81.97 | interview/survey | $81.97 | |
| 227381720A | BREWER | M | 571299144038080 | 2 | 11 | 19990420 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 227381720A | BREWER | M | 571299229006270 | 2 | 11 | 19990729 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 227091080D | CANNON | B | 571299046038080 | 2 | 12 | 19990120 | 73670 | 11730 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571299046038080 | 2 | 12 | 19990120 | 73670 | 11731 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571299119006090 | 2 | 12 | 19990120 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 227091080D | CANNON | B | 571799074068610 | 2 | 12 | 19990120 | 73670 | 11730 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571799074068610 | 2 | 12 | 19990120 | 73670 | 11731 | $0.00 | interview/survey | $0.00 | |
| 227091080D | CANNON | B | 571299144044080 | 2 | 12 | 19990426 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 227091080D | CANNON | B | 571299222006250 | 2 | 12 | 19990719 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 227091080D | CANNON | B | 571299222006250 | 2 | 12 | 19990719 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 227091080D | CANNON | B | 571799354764220 | 2 | 12 | 19991018 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 227091080D | CANNON | B | 571799306616360 | 2 | 12 | 19991018 | 71997 | 11307 | $0.00 | interview/survey | $0.00 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227091080D | CANNON | B | 571200053004120 | 2 | 12 | 20000124 | 71997 | 11308 | $92.00 | interview/survey | $92.00 | |
| 227091080D | CANNON | B | 571200154004410 | 2 | 11 | 20000515 | 7823 | 29580 | $49.60 | interview/survey | $49.60 | |
| 227091080D | CANNON | B | 571201043001300 | 2 | 12 | 20001113 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 227091080D | CANNON | B | 571701099709230 | 2 | 12 | 20010326 | 7295 | 64640 | $254.42 | interview/survey | $254.42 | |
| 578621326M | CHASE | L | 571298341051170 | 2 | 12 | 19981106 | 7038 | 11730 | $48.69 | interview/survey | $48.69 | |
| 578621326M | CHASE | L | 571298341051170 | 2 | 12 | 19981106 | 7038 | 11731 | $35.22 | interview/survey | $35.22 | |
| 578621326M | CHASE | L | 571299102038230 | 2 | 12 | 19990301 | 9983 | 12001 | $81.95 | interview/survey | $81.95 | |
| 578621326M | CHASE | L | 571299179031380 | 2 | 12 | 19990524 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 578621326M | CHASE | L | 571799313622710 | 2 | 12 | 19991023 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11730 | $57.27 | interview/survey | $57.27 | |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11732 | $25.20 | interview/survey | $25.20 | |
| 578621326M | CHASE | L | 571200087009490 | 2 | 11 | 20000316 | 7030 | 11732 | $25.20 | interview/survey | $25.20 | |
| 578621326M | CHASE | L | 571200332005220 | 2 | 12 | 20000828 | 70211 | 11420 | $76.93 | interview/survey | $76.93 | |
| 578621326M | CHASE | L | 571701068624340 | 2 | 12 | 20010120 | 9597 | 12001 | $115.14 | interview/survey | $115.14 | |
| 578621326M | CHASE | L | 571702070712570 | 2 | 12 | 20010811 | 7358 | 20600 | $63.61 | interview/survey | $63.61 | |
| 578621326M | CHASE | L | 571702070712580 | 2 | 12 | 20010811 | 7358 | 20600 | $29.42 | interview/survey | $29.42 | |
| 237241056B6 | COLEY | E | 571299137007140 | 2 | 11 | 19990407 | 6827 | 20000 | $0.00 | interview/survey | $0.00 | |
| 237241056B6 | COLEY | E | 574799159376190 | 2 | 11 | 19990407 | 6827 | 20000 | $91.70 | interview/survey | $91.70 | |
| 237241056B6 | COLEY | E | 571299228021350 | 2 | 11 | 19990728 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 237241056B6 | COLEY | E | 571200081001680 | 2 | 11 | 20000119 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 237241056B6 | COLEY | E | 571200143009520 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 237241056B6 | COLEY | E | 571201036001470 | 2 | 11 | 20001220 | 71997 | 11042 | $27.37 | interview/survey | $27.37 | |
| 237241056B6 | COLEY | E | 571201036001470 | 2 | 11 | 20001220 | 71997 | 11042 | $33.85 | interview/survey | $33.85 | |
| 237241056B6 | COLEY | E | 571301197900067 | 2 | 11 | 20010411 | | 11056 | $20.60 | interview/survey | $20.60 | |
| 579384631TA | COPELA | J | 571601183150002 | 2 | 11 | 20000328 | 1101 | 11730 | $51.54 | interview/survey | $51.54 | |
| 579384631TA | COPELA | J | 571601183150002 | 2 | 11 | 20000328 | 1101 | 11732 | $22.68 | interview/survey | $22.68 | |
| 579384631TA | COPELA | J | 571200255008960 | 2 | 11 | 20000629 | 6869 | 20000 | $118.35 | interview/survey | $118.35 | |
| 579384631TA | COPELA | J | 571200325004830 | 2 | 11 | 20001109 | 9597 | 12001 | $105.01 | interview/survey | $105.01 | |
| 579384631TA | COPELA | J | 571701127639220 | 2 | 11 | 20010418 | 7268 | 20600 | $63.61 | interview/survey | $63.61 | |
| 577249002A | FERGUS | L | 571299025024300 | 2 | 12 | 19981123 | 7358 | 28313 | $239.65 | interview/survey | $239.65 | |
| 577249002A | FERGUS | L | 571799081127500 | 2 | 12 | 19990222 | 7030 | 11750 | $124.86 | interview/survey | $124.86 | |
| 577249002A | FERGUS | L | 571299207021180 | 2 | 12 | 19990623 | 71997 | 11422 | $95.58 | interview/survey | $95.58 | |
| 577249002A | FERGUS | L | 571799277627850 | 2 | 12 | 19990830 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 577249002A | FERGUS | L | 571799277627850 | 2 | 12 | 19990830 | 7030 | 11732 | $25.91 | interview/survey | $25.91 | |
| 577249002A | FERGUS | L | 571200053004100 | 2 | 12 | 20000131 | 71997 | 11308 | $92.00 | interview/survey | $92.00 | |
| 577249002A | FERGUS | L | 571200154004430 | 2 | 12 | 20000519 | 7823 | 29580 | $49.60 | interview/survey | $49.60 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577249002A | FERGUS | L | 571701068622360 | 2 | 12 | 20010224 | 7295 | 64640 | $254.42 | interview/survey | $254.42 | |
| 579225009A | FRANCI | R | 571298355001490 | 2 | 11 | 19981105 | 6827 | 20000 | $91.70 | interview/survey | $91.70 | |
| 579225009A | FRANCI | R | 571299144038060 | 2 | 11 | 19990401 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 579225009A | FRANCI | R | 571299229006060 | 2 | 11 | 19990803 | 7030 | 11732 | $25.60 | interview/survey | $25.60 | |
| 579225009A | FRANCI | R | 571700003784780 | 2 | 11 | 19991216 | 3558 | 64450 | $62.79 | interview/survey | $62.79 | |
| 579225009A | FRANCI | R | 571200168001450 | 2 | 11 | 20000323 | 71997 | 11422 | $116.93 | interview/survey | $116.93 | |
| 579225009A | FRANCI | R | 571200294003340 | 2 | 11 | 20000629 | 3558 | 64450 | $74.62 | interview/survey | $74.62 | |
| 209142368C1 | GALAN | A | 571799081127410 | 2 | 12 | 19990212 | 7030 | 11750 | $100.47 | interview/survey | $100.47 | |
| 209142368C1 | GALAN | A | 571299144045230 | 2 | 12 | 19990416 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 209142368C1 | GALAN | A | 571799228002560 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368C1 | GALAN | A | 571799340714680 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368C1 | GALAN | A | 571200108003120 | 2 | 12 | 20000217 | 92420 | 10140 | $65.61 | interview/survey | $65.61 | |
| 209142368C1 | GALAN | A | 571200304010230 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368C1 | GALAN | A | 571200304010230 | 2 | 12 | 20000913 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368C1 | GALAN | A | 571201043001310 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 577129044A | GASKIN | H | 571299060051160 | 2 | 12 | 19990120 | 9178 | 11042 | $58.02 | interview/survey | $58.02 | |
| 577129044A | GASKIN | H | 571299144038090 | 2 | 12 | 19990426 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 577129044A | GASKIN | H | 571299214026100 | 2 | 12 | 19990719 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 577129044A | GASKIN | H | 571799354764370 | 2 | 12 | 19991018 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 577129044A | GASKIN | H | 571799306616290 | 2 | 12 | 19991018 | 71997 | 11307 | $0.00 | interview/survey | $0.00 | |
| 577129044A | GASKIN | H | 571200080003590 | 2 | 12 | 20000124 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 577129044A | GASKIN | H | 571200154003880 | 2 | 11 | 20000515 | 7823 | 29580 | $49.60 | interview/survey | $49.60 | |
| 577129044A | GASKIN | H | 571701099709260 | 2 | 12 | 20010326 | 7295 | 64450 | $93.42 | interview/survey | $93.42 | |
| 579034855A | KIZSEE | C | 571298349008350 | 2 | 11 | 19981128 | 8920 | 12002 | $81.97 | interview/survey | $81.97 | |
| 579034855A | KIZSEE | C | 571299102039420 | 2 | 11 | 19990324 | 7030 | 11730 | $51.25 | interview/survey | $51.25 | |
| 579034855A | KIZSEE | C | 571299102039420 | 2 | 11 | 19990324 | 7030 | 11732 | $25.91 | interview/survey | $25.91 | |
| 579034855A | KIZSEE | C | 571299228021320 | 2 | 11 | 19990728 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 579034855A | KIZSEE | C | 571200039001220 | 2 | 11 | 20000105 | 3558 | 64450 | $0.00 | interview/survey | $0.00 | |
| 579034855A | KIZSEE | C | 571200084004200 | 2 | 11 | 20000105 | 7071 | 11042 | $23.85 | interview/survey | $23.85 | |
| 579034855A | KIZSEE | C | 571200325004080 | 2 | 11 | 20001018 | 70219 | 11421 | $99.34 | interview/survey | $99.34 | |
| 579034855A | KIZSEE | C | 571701078712600 | 2 | 11 | 20010218 | 7295 | 20600 | $31.80 | interview/survey | $31.80 | |
| 579034855A | KIZSEE | C | 571701078712610 | 2 | 11 | 20010218 | 7295 | 11306 | $68.93 | interview/survey | $68.93 | |
| 579034855A | KIZSEE | C | 571701232692480 | 2 | 11 | 20010711 | 9178 | 12001 | $125.82 | interview/survey | $125.82 | |
| 242143888A | SIMS | E | 571299081029320 | 2 | 12 | 19990203 | 7358 | 28313 | $272.89 | interview/survey | $272.89 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 242143888A | SIMS | E | 571299180008130 | 2 | 11 | 19990504 | 7038 | 11732 | $25.91 | interview/survey | $25.91 | |
| 242143888A | SIMS | E | 571299263015540 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 242143888A | SIMS | E | 571200033006470 | 2 | 12 | 19991229 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 242143888A | SIMS | E | 571200033006470 | 2 | 12 | 19991229 | 7038 | 11732 | $24.80 | interview/survey | $24.80 | |
| 242143888A | SIMS | E | 571200130002240 | 2 | 12 | 20000424 | 71997 | 11307 | $73.64 | interview/survey | $73.64 | |
| 242143888A | SIMS | E | 571200334002010 | 2 | 12 | 20000821 | 3558 | 64450 | $76.88 | interview/survey | $76.88 | |
| 242143888A | SIMS | E | 571701078712580 | 2 | 12 | 20010226 | 7823 | 29580 | $50.09 | interview/survey | $50.09 | |
| 242143888A | SIMS | E | 571701078712590 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | interview/survey | $0.00 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey | $40.80 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey | $35.22 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368B2 | TURNER | C | 571298327019330 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368B2 | TURNER | C | 571799081127460 | 2 | 11 | 19990212 | 7030 | 11750 | $124.86 | interview/survey | $124.86 | |
| 209142368B2 | TURNER | C | 571799144023090 | 2 | 12 | 19990416 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 209142368B2 | TURNER | C | 571299228021290 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368B2 | TURNER | C | 571799340714550 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368B2 | TURNER | C | 571200081001590 | 2 | 12 | 20000217 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 209142368B2 | TURNER | C | 571200304010240 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368B2 | TURNER | C | 571200304010240 | 2 | 12 | 20000913 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368B2 | TURNER | C | 571201043001330 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 209142368B2 | TURNER | C | 571701292627840 | 2 | 12 | 20010829 | 71997 | 11421 | $122.26 | interview/survey | $122.26 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey | $40.80 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey | $35.22 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368A | TURNER | J | 571298327018210 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey | $21.98 | |
| 209142368A | TURNER | J | 571299081029410 | 2 | 12 | 19990212 | 7030 | 11750 | $124.86 | interview/survey | $124.86 | |
| 209142368A | TURNER | J | 571299144045220 | 2 | 12 | 19990426 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 209142368A | TURNER | J | 571299228021280 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368A | TURNER | J | 571799340714540 | 2 | 12 | 19991108 | 71997 | 11307 | $68.54 | interview/survey | $68.54 | |
| 209142368A | TURNER | J | 571200081001580 | 2 | 12 | 20000217 | 92420 | 10140 | $81.66 | interview/survey | $81.66 | |
| 209142368A | TURNER | J | 571200304010250 | 2 | 12 | 20000531 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368A | TURNER | J | 571200304010250 | 2 | 12 | 20000913 | 7062 | 11420 | $75.46 | interview/survey | $75.46 | |
| 209142368A | TURNER | J | 571201043001320 | 2 | 12 | 20001230 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 579308820A | WHITEH | E | 571299014012110 | 2 | 11 | 19981208 | 71997 | 11421 | $69.87 | interview/survey | $69.87 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579308820A | WHITEH | E | 571299117003290 | 2 | 12 | 19990309 | 7038 | 11730 | $51.25 | interview/survey | $51.25 | |
| 579308820A | WHITEH | E | 571799193008600 | 2 | 12 | 19990608 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 579308820A | WHITEH | E | 571799263666250 | 2 | 11 | 19990902 | 7071 | 11042 | $58.02 | interview/survey | $58.02 | |
| 579308820A | WHITEH | E | 571700003784880 | 2 | 11 | 19991206 | 71997 | 11308 | $90.83 | interview/survey | $90.83 | |
| 579308820A | WHITEH | E | 571200053004050 | 2 | 11 | 20000212 | 71997 | 11308 | $92.00 | interview/survey | $92.00 | |
| 579308820A | WHITEH | E | 571200138002600 | 2 | 11 | 20000408 | 1104 | 11040 | $31.25 | interview/survey | $31.25 | |
| 579308820A | WHITEH | E | 571200214002250 | 2 | 11 | 20000615 | 6869 | 20000 | $118.35 | interview/survey | $118.35 | |
| 579308820A | WHITEH | E | 571200276001740 | 2 | 11 | 20000801 | 25073 | 11055 | $19.45 | interview/survey | $19.45 | |
| 579308820A | WHITEH | E | 571200325004820 | 2 | 11 | 20001031 | 9597 | 12001 | $105.01 | interview/survey | $105.01 | |
| 579308820A | WHITEH | E | 571701075622530 | 2 | 11 | 20010206 | 1104 | 11056 | $20.60 | interview/survey | $20.60 | |
| 579308820A | WHITEH | E | 571701136612820 | 2 | 11 | 20010510 | 7295 | 29550 | $32.26 | interview/survey | $32.26 | |
| 579308820A | WHITEH | E | 571701136612830 | 2 | 11 | 20010510 | 7295 | 29550 | $16.14 | interview/survey | $16.14 | |
| 579308820A | WHITEH | E | 571701247656890 | 2 | 11 | 20010816 | 70219 | 11306 | $68.93 | interview/survey | $68.93 | |
| 577167615A | WILLIA | S | 571298362014360 | 2 | 11 | 19981111 | 9983 | 12001 | $69.26 | interview/survey | $69.26 | |
| 577167615A | WILLIA | S | 571299046037370 | 2 | 11 | 19990106 | 71997 | 11422 | $95.58 | interview/survey | $95.58 | |
| 577167615A | WILLIA | S | 571299137007160 | 2 | 11 | 19990407 | 6827 | 20000 | $91.70 | interview/survey | $91.70 | |
| 577167615A | WILLIA | S | 571799313622670 | 2 | 11 | 19991020 | 9597 | 12001 | $81.95 | interview/survey | $81.95 | |
| 577167615A | WILLIA | S | 571200249003440 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | interview/survey | $35.98 | |
| 577167615A | WILLIA | S | 571701071654450 | 2 | 11 | 20010110 | 3558 | 20550 | $85.35 | interview/survey | $85.35 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11730 | $40.80 | interview/survey… | $40.80 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11731 | $35.22 | interview/survey… | $35.22 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey… | $21.98 | |
| 209142368C1 | GALAN | A | 571298327019340 | 2 | 12 | 19981104 | 7030 | 11732 | $21.98 | interview/survey… | $21.98 | |
| 227381720A | BREWER | M | 571799277622290 | 2 | 11 | 19990923 | 71997 | 11307 | $68.54 | no notes/interview… | $68.54 | |
| 579444912M | BRADSH | E | 571799250660700 | 2 | 11 | 19990826 | 9178 | 12001 | $81.95 | no notes/survey | $81.95 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991124 | 7038 | 11730 | $51.25 | no notes/survey | $51.25 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991124 | 7038 | 11732 | $24.80 | no notes/survey | $24.80 | |
| 579091804D | LAWSON | J | 571700003785370 | 2 | 12 | 19991208 | 3558 | 64450 | $62.79 | no notes/survey | $62.79 | |
| 579079738D | ROY | V | 571200143009560 | 2 | 11 | 20000511 | 7071 | 11042 | $63.70 | no notes/survey | $63.70 | |
| 236561976A | SMITH | D | 571200041002400 | 2 | 11 | 19991207 | 3558 | 64450 | $62.79 | no notes/survey | $62.79 | |
| 236561976A | SMITH | D | 571701075622490 | 2 | 11 | 20010312 | 2740 | 28515 | $60.81 | no notes/survey | $60.81 | |
| 219123655D | BROOKS | D | 571299067018270 | 2 | 12 | 19990219 | 6827 | 20000 | $100.34 | review/interview | $100.34 | 10140 |
| 219123655D | BROOKS | D | 571299179031410 | 2 | 12 | 19990528 | 7071 | 11042 | $58.02 | review/interview | $58.02 | A9160 |
| 219123655D | BROOKS | D | 571799270667520 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review/interview | $272.80 | |
| 219123655D | BROOKS | D | 571200143012830 | 2 | 11 | 20000428 | 7358 | 28200 | $352.80 | review/interview | $352.80 | |
| 219123655D | BROOKS | D | 571200325004070 | 2 | 12 | 20000825 | 70219 | 11421 | $99.34 | review/interview | $99.34 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219123655D | BROOKS | D | 571701024621260 | 2 | 12 | 20001215 | 72743 | 20550 | $64.65 | review/interview | $64.65 | |
| 219123655D | BROOKS | D | 571201207006020 | 2 | 12 | 20010427 | 9597 | 12001 | $125.82 | review/interview | $125.82 | 99212 |
| 113096920D | COOMBS | A | 571299046038030 | 2 | 12 | 19990113 | 6827 | 20000 | $91.70 | review/interview | $91.70 | 10140 |
| 113096920D | COOMBS | A | 571200136009240 | 2 | 12 | 20000419 | 9597 | 12001 | $106.13 | review/interview | $106.13 | |
| 229051922D6 | FEGGIN | M | 571298341049160 | 2 | 11 | 19981111 | 7038 | 11730 | $48.69 | review/interview | $48.69 | A9160 |
| 229051922D6 | FEGGIN | M | 571298341049160 | 2 | 11 | 19981111 | 7038 | 11731 | $35.22 | review/interview | $35.22 | A9160 |
| 229051922D6 | FEGGIN | M | 574699200008020 | 2 | 11 | 19990213 | 7038 | 11732 | $25.91 | review/interview | $25.91 | A9160 |
| 229051922D6 | FEGGIN | M | 574699200900500 | 2 | 11 | 19990213 | 7038 | 11730 | $51.25 | review/interview | $51.25 | A9160 |
| 229051922D6 | FEGGIN | M | 571799277622250 | 2 | 11 | 19990922 | 71997 | 11307 | $68.54 | review/interview | $68.54 | A9160 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11730 | $51.25 | review/interview | $51.25 | A9160 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11732 | $25.60 | review/interview | $25.60 | A9160 |
| 229051922D6 | FEGGIN | M | 571799336631240 | 2 | 11 | 19991103 | 7030 | 11732 | $25.60 | review/interview | $25.60 | A9160 |
| 229051922D6 | FEGGIN | M | 571700003784830 | 2 | 11 | 19991201 | 71997 | 11308 | $90.83 | review/interview | $90.83 | |
| 229051922D6 | FEGGIN | M | 571200084005100 | 2 | 11 | 20000105 | 7071 | 11042 | $31.85 | review/interview | $31.85 | |
| 229051922D6 | FEGGIN | M | 571200087010140 | 2 | 11 | 20000202 | 92420 | 10140 | $81.66 | review/interview | $81.66 | |
| 229051922D6 | FEGGIN | M | 571200182003890 | 2 | 11 | 20000621 | 6827 | 20000 | $118.37 | review/interview | $118.37 | 10060 |
| 229051922D6 | FEGGIN | M | 571200249003990 | 2 | 11 | 20000802 | 1104 | 11000 | $35.98 | review/interview | $35.98 | A9160 |
| 229051922D6 | FEGGIN | M | 571200325004120 | 2 | 11 | 20001018 | 70219 | 11421 | $99.34 | review/interview | $99.34 | A9160 |
| 578183826D | HAWKIN | N | 571299018005280 | 2 | 12 | 19981121 | 71997 | 11422 | $78.40 | review/interview | $78.40 | |
| 246446438A | JOHNSO | N | 571298357004250 | 1 | 12 | 19981106 | 7361 | 99341 | $48.35 | review/interview | $48.35 | A9160 |
| 246446438A | JOHNSO | N | 571799270673280 | 2 | 12 | 19990917 | 7358 | 28313 | $272.80 | review/interview | $272.80 | A9160 |
| 246446438A | JOHNSO | N | 571200091004050 | 2 | 12 | 20000120 | 92420 | 10140 | $81.66 | review/interview | $81.66 | |
| 246446438A | JOHNSO | N | 571200140002820 | 2 | 11 | 20000428 | 7358 | 28313 | $336.36 | review/interview | $336.36 | |
| 246446438A | JOHNSO | N | 571701029697300 | 2 | 11 | 20001215 | 72743 | 20550 | $64.65 | review/interview | $64.65 | |
| 265122197D | MANLEY | C | 571299137007090 | 2 | 12 | 19990417 | 6827 | 20000 | $91.70 | review/interview | $91.70 | 10060 |
| 265122197D | MANLEY | C | 571799277622470 | 2 | 12 | 19990922 | 7071 | 11042 | $58.02 | review/interview | $58.02 | A9160 |
| 265122197D | MANLEY | C | 571200039001240 | 2 | 12 | 20000119 | 3558 | 64450 | $72.00 | review/interview | $72.00 | 20600 |
| 265122197D | MANLEY | C | 571200180003500 | 2 | 12 | 20000607 | 7038 | 11730 | $57.27 | review/interview | $57.27 | |
| 265122197D | MANLEY | C | 571200180003500 | 2 | 12 | 20000607 | 7038 | 11732 | $25.20 | review/interview | $25.20 | |
| 265122197D | MANLEY | C | 571200276001710 | 1 | 12 | 20000823 | 7295 | 99348 | $44.00 | review/interview | $44.00 | A9160 |
| 265122197D | MANLEY | C | 571201036001480 | 2 | 11 | 20001220 | 71997 | 11042 | $33.94 | review/interview | $33.94 | A9160 |
| 265122197D | MANLEY | C | 571201036001480 | 2 | 11 | 20001220 | 71997 | 11042 | $27.37 | review/interview | $27.37 | A9160 |
| 265122197D | MANLEY | C | 571701068622370 | 2 | 12 | 20010214 | 71977 | 29515 | $60.01 | review/interview | $60.01 | |
| 578261048A | SIMONS | G | 571799263666320 | 2 | 11 | 19990908 | 7071 | 11042 | $58.02 | review/interview | $58.02 | A9160 |
| 578261048A | SIMONS | G | 571799340714560 | 2 | 11 | 19991103 | 71997 | 11307 | $68.54 | review/interview | $68.54 | A9160 |
| 578261048A | SIMONS | G | 571200073015060 | 2 | 11 | 20000216 | 6869 | 20000 | $118.37 | review/interview | $118.37 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578261048A | SIMONS | G | 571200249003410 | 2 | 11 | 20000216 | 6869 | 20000 | $0.00 | review/interview | $0.00 | |
| 578261048A | SIMONS | G | 571200130002220 | 2 | 11 | 20000315 | 71997 | 11307 | $73.64 | review/interview | $73.64 | |
| 578261048A | SIMONS | G | 571200115007040 | 2 | 11 | 20000329 | 3558 | 64450 | $77.82 | review/interview | $77.82 | |
| 578261048A | SIMONS | G | 571200154003960 | 1 | 11 | 20000524 | 7823 | 97022 | $0.00 | review/interview | $0.00 | |
| 578261048A | SIMONS | G | 571200154003960 | 2 | 11 | 20000524 | 7823 | 29580 | $49.60 | review/interview | $49.60 | |
| 578261048A | SIMONS | G | 571200249003980 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | review/interview | $35.98 | |
| 578261048A | SIMONS | G | 571201036001490 | 2 | 11 | 20001220 | 71997 | 11042 | $33.94 | review/interview | $33.94 | A9160 |
| 578261048A | SIMONS | G | 571201036001490 | 2 | 11 | 20001220 | 71997 | 11042 | $27.37 | review/interview | $27.37 | A9160 |
| 578261048A | SIMONS | G | 571701082621020 | 2 | 11 | 20010314 | 3558 | 64450 | $93.42 | review/interview | $93.42 | 20600 |
| 577345866A | BARNES | C | 571299014012280 | 2 | 12 | 19981211 | 9983 | 12001 | $69.26 | survey | $69.26 | |
| 577345866A | BARNES | C | 571299102038240 | 2 | 12 | 19990305 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 577345866A | BARNES | C | 571799193008640 | 2 | 12 | 19990607 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 577345866A | BARNES | C | 571299291040200 | 2 | 12 | 19990924 | 7295 | 12001 | $81.95 | survey | $81.95 | |
| 577345866A | BARNES | C | 571200199002120 | 2 | 12 | 19991201 | 71997 | 11308 | $90.83 | survey | $90.83 | |
| 577345866A | BARNES | C | 571200095005190 | 2 | 12 | 20000324 | 71997 | 11422 | $83.94 | survey | $83.94 | |
| 577345866A | BARNES | C | 571200178007770 | 2 | 12 | 20000616 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 408225182D | BOWEN | V | 571298327020030 | 2 | 11 | 19981103 | 6827 | 20000 | $91.70 | survey | $91.70 | |
| 408225182D | BOWEN | V | 571299074025080 | 2 | 11 | 19990114 | 9178 | 11042 | $0.00 | survey | $0.00 | |
| 408225182D | BOWEN | V | 571299144044130 | 2 | 11 | 19990415 | 7071 | 11042 | $36.05 | survey | $36.05 | |
| 408225182D | BOWEN | V | 571299214025160 | 2 | 12 | 19990715 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 408225182D | BOWEN | V | 571200081001670 | 2 | 12 | 20000113 | 92420 | 10140 | $1.66 | survey | $1.66 | |
| 408225182D | BOWEN | V | 571200108002840 | 2 | 11 | 20000413 | 7079 | 11042 | $61.30 | survey | $61.30 | |
| 408225182D | BOWEN | V | 571200213010120 | 2 | 11 | 20000713 | 71997 | 11042 | $63.70 | survey | $63.70 | |
| 408225182D | BOWEN | V | 571200340006870 | 2 | 11 | 20001019 | 7062 | 11421 | $100.92 | survey | $100.92 | |
| 408225182D | BOWEN | V | 571701071656560 | 2 | 11 | 20010201 | 7358 | 29550 | $32.26 | survey | $32.26 | |
| 408225182D | BOWEN | V | 571202009005120 | 2 | 11 | 20010522 | 68111 | 11765 | $53.94 | survey | $53.94 | |
| 408225182D | BOWEN | V | 571602009045160 | 2 | 11 | 20010925 | 7823 | 29580 | $50.09 | survey | $50.09 | |
| 579444912M | BRADSH | E | 571299018014290 | 2 | 11 | 19981210 | 73670 | 12001 | $69.26 | survey | $69.26 | |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 579444912M | BRADSH | E | 571299097020410 | 2 | 11 | 19990309 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 579444912M | BRADSH | E | 571299179032090 | 2 | 11 | 19990602 | 7030 | 11750 | $124.86 | survey | $124.86 | |
| 579444912M | BRADSH | E | 571799319675610 | 2 | 11 | 19991109 | 3558 | 64450 | $56.00 | survey | $56.00 | |
| 579444912M | BRADSH | E | 571799319675610 | 2 | 11 | 19991109 | 3558 | 64450 | $31.40 | survey | $31.40 | |
| 579444912M | BRADSH | E | 571200091004120 | 2 | 11 | 20000208 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 579444912M | BRADSH | E | 571200081001490 | 2 | 11 | 20000222 | 92420 | 10140 | $81.66 | survey | $81.66 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579444912M | BRADSH | E | 571200340007040 | 2 | 11 | 20000222 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 579444912M | BRADSH | E | 571701211661770 | 2 | 11 | 20010628 | 7295 | 11740 | $33.80 | survey | $33.80 | |
| 577543216A | BURKE | C | 571298349008230 | 2 | 12 | 19981207 | 8920 | 12002 | $81.97 | survey | $81.97 | |
| 577543216A | BURKE | C | 571299102038220 | 2 | 12 | 19990305 | 9983 | 12001 | $1.95 | survey | $1.95 | |
| 577543216A | BURKE | C | 571799193007030 | 2 | 12 | 19990611 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 577543216A | BURKE | C | 571799263666330 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 577543216A | BURKE | C | 571799336631270 | 2 | 12 | 19991112 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 577543216A | BURKE | C | 571200073015090 | 2 | 12 | 20000221 | 6869 | 20000 | $38.37 | survey | $38.37 | |
| 577543216A | BURKE | C | 571200178007800 | 2 | 12 | 20000616 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 577281578A | COOK | T | 571299102051290 | 2 | 12 | 19990322 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 577281578A | COOK | T | 571299102051290 | 2 | 12 | 19990322 | 7030 | 11732 | $25.91 | survey | $25.91 | |
| 577281578A | COOK | T | 571299235013310 | 2 | 12 | 19990809 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 577281578A | COOK | T | 571299235013310 | 2 | 12 | 19990809 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991222 | 7038 | 11732 | $24.80 | survey | $24.80 | |
| 577281578A | COOK | T | 571200033006480 | 2 | 12 | 19991222 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 577281578A | COOK | T | 571200095005180 | 2 | 12 | 20000324 | 71997 | 11422 | $83.94 | survey | $83.94 | |
| 577281578A | COOK | T | 571200325004110 | 2 | 12 | 20000814 | 70219 | 11421 | $99.34 | survey | $99.34 | |
| 577281578A | COOK | T | 571701071656500 | 2 | 12 | 20010119 | 9597 | 12001 | $125.82 | survey | $125.82 | |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11730 | $39.52 | survey | $39.52 | |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11731 | $33.82 | survey | $33.82 | |
| 568031165D | FRANKL | B | 571298349008390 | 2 | 12 | 19981110 | 7038 | 11732 | $22.80 | survey | $22.80 | |
| 568031165D | FRANKL | B | 571299053006090 | 2 | 11 | 19990211 | 7358 | 28208 | $164.37 | survey | $164.37 | |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 568031165D | FRANKL | B | 571299174003380 | 2 | 11 | 19990511 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 568031165D | FRANKL | B | 571799315631280 | 2 | 11 | 19990810 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 568031165D | FRANKL | B | 571799315631280 | 2 | 11 | 19990810 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 568031165D | FRANKL | B | 571799336631130 | 2 | 11 | 19991116 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 568031165D | FRANKL | B | 571200087009690 | 2 | 11 | 20000309 | 6869 | 20000 | $38.37 | survey | $38.37 | |
| 568031165D | FRANKL | B | 571200214002280 | 2 | 11 | 20000613 | 3556 | 64640 | $182.07 | survey | $182.07 | |
| 568031165D | FRANKL | B | 571200334002090 | 2 | 11 | 20000912 | 70219 | 11306 | $61.72 | survey | $61.72 | |
| 568031165D | FRANKL | B | 571701099709220 | 2 | 11 | 20010322 | 7295 | 64640 | $174.42 | survey | $174.42 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568031165D | FRANKL | B | 571701191619460 | 2 | 11 | 20010628 | 9597 | 12001 | $125.82 | survey | $125.82 | |
| 577661489A | FRENCH | C | 571299102051270 | 2 | 12 | 19990322 | 7030 | 11730 | $7.82 | survey | $7.82 | |
| 577661489A | FRENCH | C | 571299102051270 | 2 | 12 | 19990322 | 7030 | 11732 | $25.91 | survey | $25.91 | |
| 577661489A | FRENCH | C | 571799214022070 | 2 | 12 | 19990707 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 577661489A | FRENCH | C | 571700003784800 | 2 | 12 | 19991201 | 3558 | 64450 | $62.79 | survey | $62.79 | |
| 577661489A | FRENCH | C | 571200116001940 | 2 | 12 | 20000329 | 1104 | 11042 | $63.70 | survey | $63.70 | |
| 577661489A | FRENCH | C | 571201036001390 | 2 | 11 | 20001108 | 71997 | 11042 | $33.94 | survey | $33.94 | |
| 577661489A | FRENCH | C | 571201036001390 | 2 | 11 | 20001108 | 71997 | 11042 | $27.37 | survey | $27.37 | |
| 577661489A | FRENCH | C | 571701078712620 | 2 | 11 | 20010218 | 3558 | 64450 | $71.06 | survey | $71.06 | |
| 577661489A | FRENCH | C | 571701260610360 | 2 | 11 | 20010606 | 9597 | 12001 | $125.82 | survey | $125.82 | |
| 577661489A | FRENCH | C | 571702036636030 | 2 | 11 | 20010919 | 7098 | 10140 | $94.95 | survey | $94.95 | |
| 578269357A | GREENE | M | 571299067018450 | 2 | 12 | 19990213 | 6827 | 20000 | $100.34 | survey | $100.34 | |
| 578269357A | GREENE | M | 571299158003370 | 2 | 12 | 19990517 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 578269357A | GREENE | M | 571299158003370 | 2 | 12 | 19990517 | 7038 | 11732 | $25.87 | survey | $25.87 | |
| 578269357A | GREENE | M | 571799336631140 | 2 | 12 | 19991101 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 578269357A | GREENE | M | 571799336631140 | 2 | 12 | 19991101 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 578269357A | GREENE | M | 571799336631140 | 2 | 12 | 19991101 | 7030 | 11732 | $25.60 | survey | $25.60 | |
| 578269357A | GREENE | M | 571200116002090 | 2 | 12 | 20000325 | 1104 | 11042 | $63.70 | survey | $63.70 | |
| 578269357A | GREENE | M | 571200339010950 | 2 | 11 | 20000805 | 7062 | 11421 | $100.92 | survey | $100.92 | |
| 578269357A | GREENE | M | 571701101623780 | 2 | 12 | 20010224 | 7295 | 64640 | $254.42 | survey | $254.42 | |
| 579091804D | LAWSON | J | 571299123021220 | 2 | 12 | 19990308 | 7358 | 28313 | $239.65 | survey | $239.65 | |
| 579091804D | LAWSON | J | 571299228021340 | 2 | 12 | 19990804 | 71997 | 11307 | $68.54 | survey | $68.54 | |
| 579091804D | LAWSON | J | 571200073015370 | 2 | 12 | 20000225 | 7358 | 28225 | $260.57 | survey | $260.57 | |
| 579091804D | LAWSON | J | 571701068624180 | 2 | 12 | 20010214 | 7295 | 64640 | $254.42 | survey | $254.42 | |
| 257464912D | MIMS | M | 571299102039210 | 2 | 11 | 19990330 | 7038 | 11750 | $124.86 | survey | $124.86 | |
| 257464912D | MIMS | M | 571299204008440 | 2 | 11 | 19990629 | 71997 | 11422 | $95.58 | survey | $95.58 | |
| 257464912D | MIMS | M | 571200080003670 | 2 | 11 | 20000111 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 257464912D | MIMS | M | 571200143009570 | 2 | 11 | 20000511 | 7071 | 11042 | $63.70 | survey | $63.70 | |
| 257464912D | MIMS | M | 571200182003840 | 2 | 11 | 20000606 | 6827 | 20000 | $118.37 | survey | $118.37 | |
| 257464912D | MIMS | M | 571200236001230 | 2 | 11 | 20000817 | 3558 | 64450 | $77.82 | survey | $77.82 | |
| 257464912D | MIMS | M | 571701064619760 | 2 | 11 | 20010123 | 71997 | 11306 | $68.93 | survey | $68.93 | |
| 257464912D | MIMS | M | 571701191619490 | 2 | 11 | 20010524 | 70710 | 11042 | $69.54 | survey | $69.54 | |
| 578469004A | ROBERS | O | 571200080003700 | 2 | 11 | 20000111 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11730 | $57.24 | survey | $57.24 | |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11732 | $25.20 | survey | $25.20 | |
| 578469004A | ROBERS | O | 571200074004840 | 2 | 11 | 20000229 | 7030 | 11732 | $25.20 | survey | $25.20 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578469004A | ROBERS | O | 571200262007550 | 2 | 11 | 20000808 | 25073 | 11056 | $18.68 | survey | $18.68 | |
| 578469004A | ROBERS | O | 571701061617010 | 2 | 11 | 20001107 | 7295 | 20600 | $50.38 | survey | $50.38 | |
| 578469004A | ROBERS | O | 571701061617020 | 2 | 11 | 20010102 | 25073 | 64640 | $254.42 | survey | $254.42 | |
| 578469004A | ROBERS | O | 571701068624290 | 2 | 11 | 20010102 | 7295 | 20550 | $42.68 | survey | $42.68 | |
| 578469004A | ROBERS | O | 571701144610550 | 2 | 11 | 20010402 | 92420 | 10140 | $94.95 | survey | $94.95 | |
| 578469004A | ROBERS | O | 571701198638440 | 2 | 11 | 20010709 | 7295 | 64450 | $93.42 | survey | $93.42 | |
| 579079738D | ROY | V | 571299102038340 | 2 | 12 | 19990330 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 579079738D | ROY | V | 571200236001220 | 2 | 11 | 20000817 | 3558 | 64450 | $77.82 | survey | $77.82 | |
| 579079738D | ROY | V | 571701064619630 | 2 | 11 | 20010123 | 7295 | 64640 | $214.42 | survey | $214.42 | |
| 579079738D | ROY | V | 571701197611410 | 2 | 11 | 20010524 | 92420 | 10140 | $94.95 | survey | $94.95 | |
| 237202327A | SIMS | J | 571299140006480 | 2 | 12 | 19990203 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 237202327A | SIMS | J | 571299144039040 | 2 | 12 | 19990504 | 7038 | 11732 | $25.91 | survey | $25.91 | |
| 237202327A | SIMS | J | 571799263666300 | 2 | 12 | 19990830 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 237202327A | SIMS | J | 571200033006450 | 2 | 12 | 19991229 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 237202327A | SIMS | J | 571200033006450 | 2 | 12 | 19991229 | 7038 | 11732 | $24.80 | survey | $24.80 | |
| 237202327A | SIMS | J | 571200130002230 | 2 | 12 | 20000424 | 71997 | 11307 | $73.64 | survey | $73.64 | |
| 237202327A | SIMS | J | 571200276001770 | 2 | 12 | 20000821 | 3558 | 64450 | $77.60 | survey | $77.60 | |
| 237202327A | SIMS | J | 571701078712640 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | survey | $0.00 | |
| 237202327A | SIMS | J | 571701078712640 | 2 | 12 | 20010226 | 7823 | 29580 | $0.00 | survey | $0.00 | |
| 236561976A | SMITH | D | 571299117003340 | 2 | 11 | 19990316 | 7038 | 11730 | $51.25 | survey | $51.25 | |
| 236561976A | SMITH | D | 571299306001480 | 2 | 11 | 19990603 | 9597 | 12001 | $0.00 | survey | $0.00 | |
| 236561976A | SMITH | D | 571799193008620 | 2 | 11 | 19990603 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 236561976A | SMITH | D | 571799277627940 | 2 | 11 | 19990810 | 7079 | 11042 | $21.45 | survey | $21.45 | |
| 236561976A | SMITH | D | 571200325004840 | 2 | 11 | 20001031 | 9597 | 12001 | $105.01 | survey | $105.01 | |
| 236561976A | SMITH | D | 571701036658860 | 2 | 11 | 20001120 | 7071 | 11042 | $63.70 | survey | $63.70 | |
| 236561976A | SMITH | D | 571701068624170 | 2 | 11 | 20010220 | 7071 | 11040 | $33.94 | survey | $33.94 | |
| 236561976A | SMITH | D | 571701144610570 | 2 | 12 | 20010515 | 70710 | 29425 | $75.71 | survey | $75.71 | |
| 236561976A | SMITH | D | 571701144610580 | 2 | 12 | 20010515 | 70710 | 11042 | $34.78 | survey | $34.78 | |
| 230303935A | TAYLOR | F | 571799274641110 | 2 | 11 | 19990817 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571799250660770 | 2 | 11 | 19990824 | 9178 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571299253005570 | 2 | 11 | 19990907 | 7071 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571799277622160 | 2 | 11 | 19990914 | 71997 | 11307 | $68.54 | survey | $68.54 | |
| 230303935A | TAYLOR | F | 571799277622160 | 2 | 11 | 19990922 | 71997 | 11307 | $68.54 | survey | $68.54 | |
| 230303935A | TAYLOR | F | 571299291038830 | 2 | 11 | 19990928 | 71997 | 11308 | $90.83 | survey | $90.83 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230303935A | TAYLOR | F | 571799354761860 | 2 | 11 | 19991012 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571799313622700 | 2 | 11 | 19991026 | 9597 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991102 | 71997 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991102 | 71997 | 11042 | $29.02 | survey | $29.02 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991109 | 71997 | 11042 | $58.02 | survey | $58.02 | |
| 230303935A | TAYLOR | F | 571700014649570 | 2 | 11 | 19991109 | 71997 | 11042 | $29.02 | survey | $29.02 | |
| 230303935A | TAYLOR | F | 571700003780920 | 2 | 11 | 19991130 | 9178 | 12001 | $81.95 | survey | $81.95 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000104 | 92420 | 10140 | $43.28 | survey | $43.28 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000111 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000118 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 230303935A | TAYLOR | F | 571200080003690 | 2 | 11 | 20000201 | 92420 | 10140 | $81.66 | survey | $81.66 | |
| 230303935A | TAYLOR | F | 571200081001620 | 2 | 11 | 20000215 | 92420 | 10140 | $81.60 | survey | $81.60 | |
| 230303935A | TAYLOR | F | 571200108002830 | 2 | 11 | 20000316 | 73670 | 11042 | $61.30 | survey | $61.30 | |
| 230303935A | TAYLOR | F | 571200108002830 | 2 | 11 | 20000321 | 73670 | 64450 | $77.82 | survey | $77.82 | |
| 230303935A | TAYLOR | F | 571200115007460 | 2 | 11 | 20000418 | 7079 | 64640 | $182.07 | survey | $182.07 | |
| 230303935A | TAYLOR | F | 571200154003900 | 2 | 11 | 20000516 | 7823 | 29580 | $49.60 | survey | $49.60 | |
| 230303935A | TAYLOR | F | 571200154003900 | 2 | 11 | 20000516 | 7823 | 29580 | $20.00 | survey | $20.00 | |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000606 | 7078 | 11042 | $63.70 | survey | $63.70 | |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000620 | 7078 | 11042 | $63.70 | survey | $63.70 | |
| 230303935A | TAYLOR | F | 571200199003370 | 2 | 11 | 20000629 | 7078 | 29425 | $114.68 | survey | $114.68 | |
| 230018454A | WRIGHT | A | 571299144038170 | 2 | 12 | 19990405 | 9597 | 12001 | $38.53 | survey | $38.53 | |
| 228141357A | WRIGHT | A | 571299179029410 | 2 | 11 | 19990617 | 7030 | 11730 | $51.25 | survey | $51.25 | |
| 228141357A | WRIGHT | A | 571299179029410 | 2 | 11 | 19990617 | 7030 | 11732 | $25.91 | survey | $25.91 | |
| 228141357A | WRIGHT | A | 571299239012200 | 2 | 11 | 19990819 | 9983 | 12001 | $81.95 | survey | $81.95 | |
| 228141357A | WRIGHT | A | 571200178007900 | 2 | 11 | 19991028 | 71997 | 11308 | $90.83 | survey | $90.83 | |
| 228141357A | WRIGHT | A | 571200081001540 | 2 | 11 | 20000215 | 92420 | 10140 | $81.60 | survey | $81.60 | |
| 228141357A | WRIGHT | A | 571200143009600 | 2 | 11 | 20000516 | 3558 | 64450 | $77.82 | survey | $77.82 | |
| 228141357A | WRIGHT | A | 571200241009840 | 2 | 11 | 20000822 | 71997 | 11307 | $73.64 | survey | $73.64 | |
| 228141357A | WRIGHT | A | 571200343004400 | 2 | 11 | 20001114 | 3558 | 64450 | $77.74 | survey | $77.74 | |
| 228141357A | WRIGHT | A | 571701078711510 | 2 | 11 | 20010220 | 71997 | 11305 | $49.44 | survey | $49.44 | |
| 228141357A | WRIGHT | A | 571701159640180 | 2 | 11 | 20010522 | 71997 | 11306 | $68.93 | survey | $68.93 | |
| 228141357A | WRIGHT | A | 571701159640190 | 2 | 11 | 20010522 | 71997 | 11306 | $34.46 | survey | $34.46 | |
| 236461245A | SPEARS | L | 571299018014340 | 2 | 11 | 19981214 | 73670 | 12001 | $69.26 | survey/interview | $69.26 | |
| 236461245A | SPEARS | L | 571299102038260 | 2 | 12 | 19990324 | 9983 | 12001 | $43.63 | survey/interview | $43.63 | |
| 236461245A | SPEARS | L | 571299217016050 | 2 | 11 | 19990707 | 9597 | 12001 | $81.95 | survey/interview | $81.95 | |
| 236461245A | SPEARS | L | 571799354764440 | 2 | 11 | 19991020 | 71997 | 11307 | $68.54 | survey/interview | $68.54 | |

Rick V. Bryson Loss Spreadsheet
(DOS: Nov 1998 to Sept 31, 2001)

| Hicn | SurName | FInitial | Dcn | TOS | PlaceSer | FromDt | Diag | ProcCd | PdProv | Basis for Loss | Loss (pd) | Appropriate code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236461245A | SPEARS | L | 571200084005130 | 2 | 11 | 20000105 | 7071 | 11042 | $55.70 | survey/interview | $55.70 | |
| 236461245A | SPEARS | L | 571200143009510 | 2 | 11 | 20000426 | 92420 | 10140 | $81.66 | survey/interview | $81.66 | |
| 236461245A | SPEARS | L | 571200249003970 | 2 | 11 | 20000719 | 1104 | 11000 | $35.98 | survey/interview | $35.98 | |
| 236461245A | SPEARS | L | 571201036001500 | 2 | 11 | 20001108 | 71997 | 11042 | $33.94 | survey/interview | $33.94 | |
| 236461245A | SPEARS | L | 571201036001500 | 2 | 11 | 20001108 | 71997 | 11042 | $27.37 | survey/interview | $27.37 | |
| 236461245A | SPEARS | L | 571701134697520 | 2 | 11 | 20010228 | 70219 | 11306 | $30.41 | survey/interview | $30.41 | |
| 236461245A | SPEARS | L | 571701169710740 | 2 | 11 | 20010523 | 71997 | 11306 | $68.93 | survey/interview | $68.93 | |
| 237202327A | SIMS | J | 571701197611360 | 2 | 12 | 20010604 | 70710 | 11042 | $69.54 | survey/no notes | $69.54 | |

$33,736.34